**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF MASSACHUSETTS

Case number *(if known)* _____  Chapter **11**

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Park 54 Restaurant Group LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **87-2665841** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **19 Pierce Street, Unit 1**<br>**Hyde Park, MA 02136**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Suffolk**<br>County | Location of principal assets, if different from principal place of business |
| | Number, Street, City, State & ZIP Code |

5. Debtor's website (URL) _____

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Park 54 Restaurant Group LLC**                              Case number (if known)
        Name

---

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    7225

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

Debtor    **Park 54 Restaurant Group LLC**    Case number (*if known*)
_____
Name

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | When | Case number, if known | |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
   Contact name _____
   Phone _____

---

   **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☒ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☒ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor   **Park 54 Restaurant Group LLC**                                                    Case number (*if known*)
         Name

☐ $50,001 – $100,000            ☐ $10,000,001 – $50  million       ☐ $1,000,000,001 – $10 billion
☐ $100,001 – $500,000           ☐ $50,000,001 – $100 million      ☐ $10,000,000,001 – $50 billion
☐ $500,001 – $1 million         ☐ $100,000,001 – $500 million     ☐ More than $50 billion

Debtor    **Park 54 Restaurant Group LLC**    Case number (*if known*) _____
_____
Name

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **10/10/2025**
    MM / DD / YYYY

X *Tasha Hull*    **Tasha Hull**
Signature of authorized representative of debtor    Printed name

Title    **Manager**

**18. Signature of attorney**

X _____    Date    **10/10/25**
Signature of attorney for debtor    MM / DD / YYYY

**David B. Madoff 552968**
Printed name

**Madoff & Khoury LLP**
Firm name

**124 Washington Street, Suite 202**
**Foxborough, MA 02035**
Number, Street, City, State & ZIP Code

Contact phone  **508-543-0040**    Email address    **alston@mandkllp.com**

**552968 MA**
Bar number and State

## <u>CONSENT OF SOLE MEMBER</u>

The undersigned, Tasha Hull, sole Member and Manager of Park 54 Restaurant Group

LLC, a Massachusetts Limited Liability Company (the "Company"), does hereby approve,

consent to and take the following actions:

VOTED: That the Company seek relief under Chapter 11 of the Bankruptcy Code, and that the Manager of the Company (the "Authorized Officer"), is hereby authorized (i) to prepare and file on behalf of the Company a petition for relief under Chapter 11 of the Bankruptcy Code, (ii) to execute on behalf of the Company such petition, schedules and statements as the Authorized Officer may deem necessary or appropriate in connection therewith, (iii) to take such steps on behalf of the Company as may be necessary or appropriate to the Company's bankruptcy case and (iv) to execute such further documents and do such further acts as the Authorized Officer may deem necessary or appropriate with respect to the foregoing, including the delegation of such foregoing authority to other officers and employees of the Company; the execution of any document or the doing of any act by the Authorized Officer in connection with such proceedings to be conclusively presumed to be authorized by this vote;

FURTHER
VOTED: That the law firm of Madoff & Khoury LLP be retained as counsel to represent the Company in all proceedings commenced under or resulting from these votes;

FURTHER
VOTED: That this written consent be filed in the minute book of the Company.

Dated: _10|10_____, 2025

_Tasha Hull_____

Tasha Hull, Manager

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
(EASTERN DIVISION)

In re:

PARK 54 RESTAURANT GROUP LLC,

                    Debtor.

Chapter 11
(Subchapter V)
Case No.

## DECLARATION RE: ELECTRONIC FILING

PART I – DECLARATION OF PETITIONER

     We, David B. Madoff and Tasha Hull, hereby declare under penalty of perjury that all of the information contained in the:

- ☒ Petition, Lists, Statements & Schedules
- ☐ Chapter 11 Plan
- ☐ Amended Plan
- ☐ Amended Schedules
- ☒ Application to Employ
- ☒ Affidavit/Signed Statement of Professional Person
- ☒ Corporate Vote
- ☒ Verified Motions

filed electronically, is true and correct.  We understand that this DECLARATION is to be filed with Clerk of Court electronically concurrently with the electronic filing of the Document.  We understand that failure to file this DECLARATION may cause the Document to be struck and any request contained or relying thereon to be denied, without further notice.

     We further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)8(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated: _Oct 10_ , 2025

Signed: _____
          David B. Madoff

Signed: _____
          Tasha Hull, Manager

PART II – DECLARATION OF ATTORNEY

      I certify that the affiant signed this form before I submitted the Documents, I gave the affiant a copy of the Documents and this DECLARATION, and I have followed all other electronic filing requirements currently established by local rule and standing order.  This DECLARATION is based on all information of which I have knowledge and my signature below constitutes my certification of the foregoing under Fed. R. Bankr. P. 9011.  I have reviewed and will comply with the provisions of MEFR 7.

Dated: _____, 2025

Signed:_____
David B. Madoff

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Park 54 Restaurant Group LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF MASSACHUSETTS |
| Case number (if known) | |

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration      **Statement of Financial Affairs**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10/10/2025      x  _Tasha Hull_
                                                 Signature of individual signing on behalf of debtor

                                                 **Tasha Hull**
                                                 Printed name

                                                 **Manager**
                                                 Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Park 54 Restaurant Group LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF MASSACHUSETTS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Express PO Box 96001 Los Angeles, CA 90096 | | Business Debt | | | | $8,899.73 |
| CFG Merchant Solutions LLC 180 Maiden Lane 15th Floor New York, NY 10038 | MHuguenot@cfgms.com; steven@stevenzlaw.com | 90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital | Disputed | $91,570.00 | $46,000.00 | $91,570.00 |
| ClickLease, LLC 1182 W 2400 S Salt Lake City, UT 84119 | | Business Debt | | | | $12,592.25 |
| Commonwealth of Massachusetts Deptartment of Unemployment Assistance Legal Dept. 1st Fl, Attn Chief Counsel 19 Staniford Street Boston, MA 02114 | | Unemployment taxes | | | | $55,000.00 |
| Corporation Servc Co as Representative SQUARE ADVANCE P.O. Box 2576 Springfield, IL 62708 | UCCPREP@CSCINFO.COM; elliot@squareadvance.com | All Assets | Disputed | $89,900.00 | $130,000.00 | $18,535.00 |
| CT Corporation System as Representative UNION FUNDING SOURCE 330 N Brand Blvd, Suite 700 Glendale, CA 91203 | uccfilingreturn@wolterskluwer.com; uw@unionfundingsource.com | 90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital | Disputed | $56,062.00 | $46,000.00 | $56,062.00 |

Debtor  **Park 54 Restaurant Group LLC**                                     Case number *(if known)*  _____
             Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Door Dash Capital/Parafin, Inc. 303 2nd Street, South Tower, Suite 800 San Francisco, CA 94107** | **doordash-capital@ parafin.com** | **90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | **Disputed** | **$19,173.00** | **$46,000.00** | **$19,173.00** |
| **Eastern Bank Credit Card PO Box 790408 Saint Louis, MO 63179** | | **Business Debt** | | | | **$49,466.21** |
| **FundPro Solutions 7366 N Lincoln Ave., Suite 102 Lincolnwood, IL 60712** | **uccfilingreturn@w olterskluwer.com; Naf@fundprollc.co m** | **90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | **Disputed** | **$195,305.00** | **$46,000.00** | **$195,305.00** |
| **IPFS/Gilbert Insurance c/o King Rish Partners LLC 137 Main Street Reading, MA 01867** | | **Business Debt** | | **$29,160.24** | **$0.00** | **$29,160.24** |
| **Martignetti Companies 500 John Hancock Road Taunton, MA 02780** | | **Business Debt** | | | | **$36,520.40** |
| **Massachusetts Department of Revenue Bankruptcy Unit P.O. Box 9564 Boston, MA 02114** | | **Unpaid witholding taxes (payroll and meals)** | | | | **$290,000.00** |
| **Ocean Funding Corp 2941 NW 62nd Street, Suite 101 Fort Lauderdale, FL 33309** | **jake@ocean-fundin g.com** | **90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | **Disputed** | **$44,463.00** | **$46,000.00** | **$44,463.00** |
| **Performance Food Service 225 John Hancock Road Taunton, MA 02780** | | **Business Debt** | | | | **$10,068.99** |
| **Sysco c/o Greenberg, Grant & Richards 5858 Westheimer Road #500 Houston, TX 77057** | | **Business Debt** | | | | **$20,311.41** |

Debtor    **Park 54 Restaurant Group LLC**
_____          Case number _(if known)_ _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Toast, Inc. 333 Summer Street Boston, MA 02210** | | **Business Debt** | | | | **$52,118.39** |
| **US Foods One Huntington Quadrangle Ste 4N15 Melville, NY 11747** | | **Business Debt** | | | | **$17,462.89** |
| **US Foods 100 Ledge Road Seabrook, NH 03874** | | **Business Debt** | | | | **$8,432.86** |
| **VState Filings as Representative for LG Funding 301 Mill Road, Suite U-5 Hewlett, NY 11557** | **ucc@vstatefilings. com; jj@lgfunding.com** | **90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | **Disputed** | **$125,950.00** | **$46,000.00** | **$125,950.00** |
| **WebBank 215 South State Street, Suite 1000 Salt Lake City, UT 84111** | **capital@toasttab.c om** | **90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | **Disputed** | **$107,813.00** | **$46,000.00** | **$61,813.00** |

**Fill in this information to identify the case:**

Debtor name    **Park 54 Restaurant Group LLC**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................   $ **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................................   $ **627,265.00**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*...............................................................................................   $ **627,265.00**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................   $ **1,245,531.24**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $ **345,000.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................   +$ **247,225.68**

4.   **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b

$ **1,837,756.92**

**Fill in this information to identify the case:**

Debtor name **Park 54 Restaurant Group LLC**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.      **Cash on hand** | **$0.00** |

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.  **Eastern Bank** | **Checking** | **1122** | **$20,000.00** |
| 3.2.  **Eastern Bank** | **Checking** | **9663** | **$10,000.00** |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**

| | |
|---|---|
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | **$30,000.00** |

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.      **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1.  **Landlord security deposit** | **$18,265.00** |
|---|---|

| Debtor | **Park 54 Restaurant Group LLC** | Case number *(If known)* _____ |
| --- | --- | --- |
| | <sub>Name</sub> | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| $18,265.00 |
| --- |

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:  **46,000.00**  -  **0.00**  = ....    **$46,000.00**
<sub>face amount</sub>   <sub>doubtful or uncollectible accounts</sub>

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| $46,000.00 |
| --- |

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
| --- | --- |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- | --- |
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** **Food and liquor inventory** | | $0.00 | N/A | $25,000.00 |

23. **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

| $25,000.00 |
| --- |

24. **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

_____   _____   _____
<sub>Valuation method</sub>   <sub>Current Value</sub>

Debtor  **Park 54 Restaurant Group LLC**                        Case number *(If known)* _____
_____
Name

☐ Yes. Book value    _____        _____        _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

**Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.  Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.  Aircraft and accessories** | | | |
| **50.  Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
| **Restaurant furniture** | $0.00 | | $8,000.00 |
| **Restaurant equipment** | $0.00 | | $50,000.00 |

51.  **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.              | $58,000.00 |

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Real property**

54. **Does the debtor own or lease any real property?**

| Debtor | **Park 54 Restaurant Group LLC** | Case number *(If known)* |
|---|---|---|
| | Name | |

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** park54restaurant.com | **$0.00** | | **$0.00** |
| 62. **Licenses, franchises, and royalties** City of Boston All Alcohol Liquor License | **$0.00** | | **$450,000.00** |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

**$450,000.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor   **Park 54 Restaurant Group LLC**
Name

Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $30,000.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $18,265.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $46,000.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $25,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $58,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.........................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $450,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $627,265.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $627,265.00 |

**Fill in this information to identify the case:**

Debtor name __**Park 54 Restaurant Group LLC**__

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| 2.1 | **325 LLC**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**City of Boston All Alcohol Liquor License** | $427,500.00 | $450,000.00 |

**209 Blue Hill Drive
Westwood, MA 02090**
Creditor's mailing address

Describe the lien
**UCC-1**
Is the creditor an insider or related party?
☑ No
☐ Yes

**bluehillselectric@comcast.net**
Creditor's email address, if known

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**4/11/2022**
Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

| 2.2 | **CFG Merchant Solutions LLC**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | $91,570.00 | $46,000.00 |

**180 Maiden Lane 15th Floor
New York, NY 10038**
Creditor's mailing address

Describe the lien
**UCC-1**
Is the creditor an insider or related party?
☑ No
☐ Yes

**MHuguenot@cfgms.com;
steven@stevenzlaw.com**
Creditor's email address, if known

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**4/29/2025**
Last 4 digits of account number **8 8 0 4**

As of the petition filing date, the claim is:
Check all that apply

**Do multiple creditors have an interest in the same property?**

Debtor    **Park 54 Restaurant Group LLC**
Name

Case number (*if known*)

☐ No
☐ Contingent
■ Yes. Specify each creditor,
☐ Unliquidated
including this creditor and its relative
■ Disputed
priority.
**1. WebBank**
**2. FundPro Solutions**
**3. VState Filings**
**4. Ocean Funding Corp**
**5. CFG Merchant Solutions**
**LLC**
**6. CT Corporation System**
**as Representative**
**7. Door Dash**

| 2.3 | **Corporation Servc Co as Representative** | Describe debtor's property that is subject to a lien **All Assets** | $89,900.00 | $130,000.00 |
|---|---|---|---|---|

Creditor's Name

**SQUARE ADVANCE**
**P.O. Box 2576**
**Springfield, IL 62708**
Creditor's mailing address

**Describe the lien**
**UCC-1**

**Is the creditor an insider or related party?**
■ No

**UCCPREP@CSCINFO.COM**
**;**
**elliot@squareadvance.com**
Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**
■ No

**Date debt was incurred**
**1/31/2025**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**4590**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Contingent
☐ Unliquidated
■ Disputed
☐ Yes. Specify each creditor, including this creditor and its relative priority.

| 2.4 | **CT Corporation System as Representative** | Describe debtor's property that is subject to a lien **90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | $56,062.00 | $46,000.00 |
|---|---|---|---|---|

Creditor's Name

**UNION FUNDING SOURCE**
**330 N Brand Blvd, Suite**
**700**
**Glendale, CA 91203**
Creditor's mailing address

**Describe the lien**
**UCC-1**

**Is the creditor an insider or related party?**
■ No

**uccfilingreturn@woltersklu**
**wer.com;**
**uw@unionfundingsource.c**
**om**
Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**
☐ No

**Date debt was incurred**
**4/30/2025**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**9705**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

Debtor **Park 54 Restaurant Group LLC**
Name

Case number (if known) _____

☐ No
■ Yes. Specify each creditor,
including this creditor and its relative
priority.
**Specified on line 2.2**

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.5 | **Door Dash** | Describe debtor's property that is subject to a lien | $19,173.00 | $46,000.00 |

Creditor's Name

**Capital/Parafin, Inc.
303 2nd Street, South
Tower, Suite 800
San Francisco, CA 94107**
Creditor's mailing address

**90 days or less: Credit card receivables
frozen by LG Funding and Door Dach Capital**

**Describe the lien**

**doordash-capital@parafin.
com**
Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
☐ No
■ Yes. Specify each creditor,
including this creditor and its relative
priority.
**Specified on line 2.2**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.6 | **Dorchester Bay Neighborhood Business** | Describe debtor's property that is subject to a lien | $58,635.00 | $130,000.00 |

Creditor's Name

**594 Columbia Road, Suite
302
Dorchester, MA 02125**
Creditor's mailing address

**All Assets**

**Describe the lien**
**UCC -1**

**bobadilla@dbedc.org**
Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**
**10/12/2023**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.7 | **FundPro Solutions** | Describe debtor's property that is subject to a lien | $195,305.00 | $46,000.00 |

Creditor's Name

**7366 N Lincoln Ave., Suite
102
Lincolnwood, IL 60712**
Creditor's mailing address

**90 days or less: Credit card receivables
frozen by LG Funding and Door Dach Capital**

**Describe the lien**
**UCC-1 (Fund Pro Solutions)**

---

Debtor   **Park 54 Restaurant Group LLC**                                Case number *(if known)*
_____
Name

| | |
|---|---|
| uccfilingreturn@wolterskluwer.com;<br>Naf@fundprollc.com | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Date debt was incurred**<br>**2/19/2025** | |
| **Last 4 digits of account number**<br>**9081** | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br>**Specified on line 2.2** | **As of the petition filing date, the claim is:**<br>Check that all apply<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed |

---

| | | | |
|---|---|---|---|
| 2.8 | **IPFS/Gilbert Insurance** | Describe debtor's property that is subject to a lien | $29,160.24 $0.00 |
| | Creditor's Name | **Business Debt** | |
| | **c/o King Rish Partners LLC**<br>**137 Main Street**<br>**Reading, MA 01867** | | |
| | Creditor's mailing address | **Describe the lien**<br>**Insurance Premium Financing** | |
| | | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| | **Date debt was incurred** | | |
| | **Last 4 digits of account number** | | |
| | **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check that all apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |

---

| | | | |
|---|---|---|---|
| 2.9 | **Ocean Funding Corp** | Describe debtor's property that is subject to a lien | $44,463.00 $46,000.00 |
| | Creditor's Name | **90 days or less: Credit card receivables frozen by LG Funding and Door Dach Capital** | |
| | **2941 NW 62nd Street, Suite 101**<br>**Fort Lauderdale, FL 33309** | | |
| | Creditor's mailing address | **Describe the lien**<br>**UCC-1** | |
| | | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | |
| | **jake@ocean-funding.com** | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| | Creditor's email address, if known | | |
| | **Date debt was incurred**<br>**2/28/2025** | | |
| | **Last 4 digits of account number**<br>**2656** | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check that all apply | |

Debtor   **Park 54 Restaurant Group LLC**
_____
Name

Case number (if known) _____

☐ No

☐ Contingent

■ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Unliquidated

■ Disputed

**Specified on line 2.2**

---

| 2.1 0 | |
|---|---|

**VState Filings**
_____
Creditor's Name

**as Representative for LG
Funding
301 Mill Road, Suite U-5
Hewlett, NY 11557**
_____
Creditor's mailing address

**ucc@vstatefilings.com;
jj@lgfunding.com**
_____
Creditor's email address, if known

**Date debt was incurred**

**2/20/2025**

**Last 4 digits of account number**
_____

**Do multiple creditors have an
interest in the same property?**

☐ No

■ Yes. Specify each creditor,
including this creditor and its relative
priority.

**Specified on line 2.2**

**Describe debtor's property that is subject to a lien**    $125,950.00    $46,000.00

**90 days or less: Credit card receivables
frozen by LG Funding and Door Dach Capital**

**Describe the lien**

**UCC-1**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.1 1 | |
|---|---|

**WebBank**
_____
Creditor's Name

**215 South State Street,
Suite 1000
Salt Lake City, UT 84111**
_____
Creditor's mailing address

**capital@toasttab.com**
_____
Creditor's email address, if known

**Date debt was incurred**

**6/22/23; 7/18/23; 4/10/24;
9/26/24**

**Last 4 digits of account number**

**95F7**

**Do multiple creditors have an
interest in the same property?**

☐ No

■ Yes. Specify each creditor,
including this creditor and its relative
priority.

**Specified on line 2.2**

**Describe debtor's property that is subject to a lien**    $107,813.00    $46,000.00

**90 days or less: Credit card receivables
frozen by LG Funding and Door Dach Capital**

**Describe the lien**

**UCC-1**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $1,245,531.24

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,

| Debtor | **Park 54 Restaurant Group LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Corporation Service Company**<br>**801 Adlai Stevenson Drive**<br>**Springfield, IL 62703** | Line __2.9__ | |
| **CT Corporation System as Representative**<br>**330 N Brand Blvd., Suite 700**<br>**Glendale, CA 91203** | Line __2.7__ | |
| **Law Office of Steven Zakharyayev**<br>**10 W 37th Street**<br>**New York, NY 10018** | Line __2.2__ | |

**Fill in this information to identify the case:**

Debtor name    **Park 54 Restaurant Group LLC**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address <br> **Commonwealth of Massachusetts Deptartment of Unemployment Assistance** <br> **Legal Dept. 1st Fl, Attn Chief Counsel** <br> **19 Staniford Street** <br> **Boston, MA 02114** | As of the petition filing date, the claim is: <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | **$55,000.00** | **$55,000.00** |
| Date or dates debt was incurred | Basis for the claim: <br> **Unemployment taxes** | | |
| Last 4 digits of account number <br> Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? <br> ■ No <br> ☐ Yes | | |
| **2.2** Priority creditor's name and mailing address <br> **Internal Revenue Service** <br> **P.O. Box 7346** <br> **Philadelphia, PA 19101** | As of the petition filing date, the claim is: <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | **$0.00** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim: <br> **Unpaid witholding taxes** | | |
| Last 4 digits of account number <br> Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? <br> ■ No <br> ☐ Yes | | |

| Debtor | **Park 54 Restaurant Group LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $290,000.00 | $0.00 |
|---|---|---|---|---|

**Massachusetts Department of Revenue**
**Bankruptcy Unit**
**P.O. Box 9564**
**Boston, MA 02114**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Unpaid witholding taxes (payroll and meals)**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☒ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**A&H Premiums**
**1 Pier 8 13th Street**
**Charlestown, MA 02129**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,899.73 |
|---|---|---|---|

**American Express**
**PO Box 96001**
**Los Angeles, CA 90096**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**AT&T**
**PO Box 6416**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Brockton Meat Market**
**732 Crescent Street**
**Brockton, MA 02302**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Burke Distributors**
**89 Teed Drive**
**Randolph, MA 02368**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **Park 54 Restaurant Group LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Celia Minyety**
**66 Harvard Avenue**
**Hyde Park, MA 02136**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Business Debt/Cleaning Service**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,450.78 |
|---|---|---|---|

**Cintas**
**PO Box 630803**
**Cincinnati, OH 45263**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,592.25 |
|---|---|---|---|

**ClickLease, LLC**
**1182 W 2400 S**
**Salt Lake City, UT 84119**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Colonial Life**
**1 Pier 8 13th Street**
**Charlestown, MA 02129**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $761.32 |
|---|---|---|---|

**Comcast**
**PO Box 70219**
**Philadelphia, PA 19176**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,466.21 |
|---|---|---|---|

**Eastern Bank Credit Card**
**PO Box 790408**
**Saint Louis, MO 63179**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Ehrlich**
**PO Box 740608**
**Cincinnati, OH 45274**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **Park 54 Restaurant Group LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$540.70** |
|---|---|---|---|
| | **Eversource - Electric** | ☐ Contingent | |
| | **PO Box 46007** | ☐ Unliquidated | |
| | **Boston, MA 02205** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:  Business Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$613.25** |
|---|---|---|---|
| | **Eversource - Electric** | ☐ Contingent | |
| | **PO Box 46007** | ☐ Unliquidated | |
| | **Boston, MA 02205** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:  Business Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,866.27** |
|---|---|---|---|
| | **Eversource - Gas** | ☐ Contingent | |
| | **PO Box 56007** | ☐ Unliquidated | |
| | **Boston, MA 02205** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:  Business Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,406.04** |
|---|---|---|---|
| | **Falvey Linen Supply** | ☐ Contingent | |
| | **23 Walpole APark S. Dr., Unit 6** | ☐ Unliquidated | |
| | **Walpole, MA 02081** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:  Business Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **GoDaddy** | ☐ Contingent | |
| | **100 S. Mill Avenue, Suite 1600** | ☐ Unliquidated | |
| | **Tempe, AZ 85281** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:  Business Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Golden Malted** | ☐ Contingent | |
| | **PO Box 129** | ☐ Unliquidated | |
| | **Concordville, PA 19331** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:  Business Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,768.29** |
|---|---|---|---|
| | **Horizon - Southern Glazer's Wine and Spirits** | ☐ Contingent | |
| | **45 Commerce Way** | ☐ Unliquidated | |
| | **Norton, MA 02766** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:  Business Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Park 54 Restaurant Group LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Hub Grinding, Inc.**
**290 Stone Street**
**Walpole, MA 02081**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$292.50**

**Intuit**
**405 N. Angier Avenue NE**
**Atlanta, GA 30308**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$315.00**

**John's Sewer & Pipe Cleaning**
**4 Breed Avenue**
**Woburn, MA 01801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Lennox Martel Multi Flow**
**51 Morgan Drive**
**Norwood, MA 02062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$36,520.40**

**Martignetti Companies**
**500 John Hancock Road**
**Taunton, MA 02780**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**MS Walker**
**975 Univeristy Avenue**
**Norwood, MA 02062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**NNN - John Button**
**209 Blue Hill Drive**
**Westwood, MA 02090**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Park 54 Restaurant Group LLC**
_____   Case number (if known) _____
Name

| | | |
|---|---|---|
| 3.27 | **Nonpriority creditor's name and mailing address**<br>**Northeast Recycling**<br>**155 Bodwell Street**<br>**Avon, MA 02322**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  **Business Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.28 | **Nonpriority creditor's name and mailing address**<br>**OpenTable, Inc.**<br>**1 Montgomery Street, Syute 700**<br>**San Francisco, CA 94104**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  **Business Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$477.06** |
| 3.29 | **Nonpriority creditor's name and mailing address**<br>**Performance Food Service**<br>**225 John Hancock Road**<br>**Taunton, MA 02780**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  **Business Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$10,068.99** |
| 3.30 | **Nonpriority creditor's name and mailing address**<br>**QR Code Generator**<br>**AN Lenkwerk 13**<br>**33609 Bielefeld, Germany**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  **Business Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.31 | **Nonpriority creditor's name and mailing address**<br>**Restaurant Depot LLC**<br>**30 Bodwell Street**<br>**Avon, MA 02322**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  **Business Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.32 | **Nonpriority creditor's name and mailing address**<br>**Safe Home Security**<br>**1125 Middle Street, #201**<br>**Middletown, CT 06457**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  **Business Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.33 | **Nonpriority creditor's name and mailing address**<br>**Sysco**<br>**c/o Greenberg, Grant & Richards**<br>**5858 Westheimer Road #500**<br>**Houston, TX 77057**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  **Business Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$20,311.41** |

| Debtor | **Park 54 Restaurant Group LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,107.76 |
|---|---|---|---|

**The Hartford**
**200 Colonial Parkway, Suite 500**
**Lake Mary, FL 32746**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Business Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $52,118.39 |
|---|---|---|---|

**Toast, Inc.**
**333 Summer Street**
**Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Business Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Unum**
**1 Pier 8 13th Street**
**Charlestown, MA 02129**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Business Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $17,462.89 |
|---|---|---|---|

**US Foods**
**One Huntington Quadrangle**
**Ste 4N15**
**Melville, NY 11747**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Business Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $8,432.86 |
|---|---|---|---|

**US Foods**
**100 Ledge Road**
**Seabrook, NH 03874**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Business Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $7,753.58 |
|---|---|---|---|

**Zrent**
**11 Central Street**
**Norwood, MA 02062**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Business Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

Debtor    **Park 54 Restaurant Group LLC**
_____
Name

Case number (if known) _____

|  | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 345,000.00 |
| **5b. Total claims from Part 2** | 5b.  + | $ 247,225.68 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 592,225.68 |

**Fill in this information to identify the case:**

Debtor name    **Park 54 Restaurant Group LLC**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | **Commercial lease for 81 Fairmont Ave., Hyde Park, MA for the period 12/1/2021 - 11/30/2026** |
|     State the term remaining | |
|     List the contract number of any government contract _____ | **Fairmont Terrace, LLC John C. Button, Manager Westwood, MA 02090** |

**Fill in this information to identify the case:**

Debtor name      **Park 54 Restaurant Group LLC**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Andre M. Walker, Sr.** | **11 Dana Ave** **Hyde Park, MA 02136** | **CT Corporation System as Representative** | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Hull Property Management LLC** | **19 Pierce Street, Unit 1** **Hyde Park, MA 02136** | **CT Corporation System as Representative** | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **Tasha Hull** | **81 Fairmount Ave, Unit 1** **Hyde Park, MA 02136** | **VState Filings** | ■ D __2.10__ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Tasha Hull** | **81 Fairmount Ave, Unit 1** **Hyde Park, MA 02136** | **Ocean Funding Corp** | ■ D __2.9__ ☐ E/F _____ ☐ G _____ |
| 2.5 | **Tasha Hull** | **81 Fairmount Ave, Unit 1** **Hyde Park, MA 02136** | **Internal Revenue Service** | ☐ D _____ ■ E/F __2.2__ ☐ G _____ |

| Debtor | **Park 54 Restaurant Group LLC** | Case number *(if known)* | |
|---|---|---|---|

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Tasha Hull** | **81 Fairmount Ave, Unit 1** <br> **Hyde Park, MA 02136** | **Commonwealth of Massachusetts** | ☐ D _____ <br> ■ E/F __2.1__ <br> ☐ G _____ |
| 2.7 | **Tasha Hull** | **81 Fairmount Ave, Unit 1** <br> **Hyde Park, MA 02136** | **Massachusetts Department of Revenue** | ☐ D _____ <br> ■ E/F __2.3__ <br> ☐ G _____ |
| 2.8 | **Tasha Hull** | **81 Fairmount Ave, Unit 1** <br> **Hyde Park, MA 02136** | **CT Corporation System as Representative** | ■ D __2.4__ <br> ☐ E/F _____ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **Park 54 Restaurant Group LLC**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$2,158,429.00** |
   | **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$3,151,035.16** |
   | **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$3,246,714.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|
   | | | | |

Debtor   **Park 54 Restaurant Group LLC**                                   Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **See 90 day list appended hereto** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See 1-year list attached hereto** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Mass. Dept. of Revenue** | **Ongoing freeze of bank accounts**<br>Last 4 digits of account number: _____ | **various dates in October 2025** | **$20,000.00** |
| **LG Funding** | **Freeze on Toast Account**<br>Last 4 digits of account number: _____ | **September and October 2025** | **$34,421.00** |
| **LG Funding** | **Freeze on Door Dash Account**<br>Last 4 digits of account number: _____ | **September and October 2025** | **$11,786.25** |

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Park 54 Restaurant Group LLC** | Case number *(if known)* | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:   Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Madoff & Khoury LLP<br>124 Washington Street, Suite 202<br>Foxborough, MA 02035** | **$26,738.00.  Of these funds, $7,000.00 was drawn for prepetition services rendered in connection with providing legal advice and preparing the Chapter 11 filing, and $1,738.00 was paid to the Bankruptcy Court for the Chapter 11 filing fee, leaving a retainer balance of $18,000.00.** | **August 2025** | **$26,738.00** |
| | Email or website address<br>**alston@mandkllp.com** | | | |
| | Who made the payment, if not debtor?<br>**Tasha Hull** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

---

Debtor    **Park 54 Restaurant Group LLC** _____    Case number _(if known)_ _____

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. **Andre M. Walker** **11 Dana Ave** **Hyde Park, MA 02136** | **Approximately $200,000 to repay loan to business** | **Various** | **$200,000.00** |
| **Relationship to debtor** **Former Owner** | | | |

---

## Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Debtor | **Park 54 Restaurant Group LLC** | Case number *(if known)* | |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Eastern Bank** | **XXXX-6971** | ☐ Checking<br>■ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **2/2025** | **$0.00** |
| 18.2. | **Eastern Bank** | **XXXX-9704** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **June 2024** | **$0.00** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Park 54 Restaurant Group LLC | Case number *(if known)* |
|--------|------------------------------|--------------------------|

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---------------------------|----------------------------------|--------------------|----------------|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|------------------------------------|-----------------------------|----------------|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|------------------------------------|-----------------------------|----------------|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|-----------------------|-------------------------------------|---------------------------------------------------------------------------------------------------------------|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|------------------|--|----------------------------|
| 26a.1. | **Henderson Grealis & Associates CPA**<br>**100 Grandview Road 320**<br>**Braintree, MA 02184** | **2022-January 2025** |
| 26a.2. | **Steven Ladd**<br>**Equity Champions**<br>**Pelham, NH** | **March 2025-Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☒ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

Debtor   **Park 54 Restaurant Group LLC**                                     Case number *(if known)*

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Tasha Hull | Weekly Informal Inventories | Value not taken, just quantity |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | Tasha Hull |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tasha Hull | 81 Fairmount Ave, Unit 1 Hyde Park, MA 02136 | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See SOFA 4 | | | |

| | Relationship to debtor |
|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Debtor    **Park 54 Restaurant Group LLC**                                    Case number *(if known)*

---

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

## Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 10, 2025**

**/s/ Tasha Hull**                                        **Tasha Hull**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

**Transaction List by Vendor**
**Park 54 Restaurant Group**
**July 10-October 8, 2025**

| | Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|---|
| 325 LLC | | | | | | | |
| **Total for 325 LLC** | | | | | | | **-$1,541.06** |
| ActBlue | | | | | | | |
| **Total for ActBlue** | | | | | | | **$500.00** |
| A&H Premiums | | | | | | | |
| **Total for A&H Premiums** | | | | | | | **-$6,593.16** |
| Air Europa | | | | | | | |
| **Total for Air Europa** | | | | | | | **$251.69** |
| Aja Jones | | | | | | | |
| **Total for Aja Jones** | | | | | | | **$411.90** |
| Allstate Restaurant Supply | | | | | | | |
| **Total for Allstate Restaurant Supply** | | | | | | | **$406.60** |
| Amazon | | | | | | | |
| **Total for Amazon** | | | | | | | **$1,150.58** |
| American Express | | | | | | | |
| **Total for American Express** | | | | | | | **-$69,211.58** |
| American Home Shield | | | | | | | |
| **Total for American Home Shield** | | | | | | | **$381.98** |
| America's Food Basket | | | | | | | |
| **Total for America's Food Basket** | | | | | | | **$38.76** |
| Andre Matthew | | | | | | | |
| **Total for Andre Matthew** | | | | | | | |
| Apex Bar | | | | | | | |
| **Total for Apex Bar** | | | | | | | **$260.79** |
| Applecard | | | | | | | |
| **Total for Applecard** | | | | | | | **-$120.00** |
| Apple.com | | | | | | | |
| **Total for Apple.com** | | | | | | | **-$28,389.86** |
| Astound | | | | | | | |
| **Total for Astound** | | | | | | | **-$865.36** |
| Asurion | | | | | | | |
| **Total for Asurion** | | | | | | | **$74.97** |
| AT&T | | | | | | | |
| **Total for AT&T** | | | | | | | **-$1,442.51** |
| Audible | | | | | | | |
| **Total for Audible** | | | | | | | **$0.00** |
| Barceló Imagine | | | | | | | |
| **Total for Barceló Imagine** | | | | | | | **$215.23** |
| Barclay Card | | | | | | | |
| **Total for Barclay Card** | | | | | | | |
| BJ's Wholesale Club | | | | | | | |
| **Total for BJ's Wholesale Club** | | | | | | | **$76.36** |
| Bloomingdale's | | | | | | | |
| **Total for Bloomingdale's** | | | | | | | **$528.63** |
| Boston Enf | | | | | | | |
| **Total for Boston Enf** | | | | | | | **$49.32** |
| Boston Soundworks | | | | | | | |
| **Total for Boston Soundworks** | | | | | | | |
| Boston Teachers Union | | | | | | | |
| **Total for Boston Teachers Union** | | | | | | | **$20.00** |
| Boston While Black | | | | | | | |
| **Total for Boston While Black** | | | | | | | **$78.00** |
| Braulio Lopez | | | | | | | |
| **Total for Braulio Lopez** | | | | | | | **-$5,004.54** |
| Brockton Meat Market | | | | | | | |
| **Total for Brockton Meat Market** | | | | | | | **$9,020.82** |
| Burke Distributors | | | | | | | |
| **Total for Burke Distributors** | | | | | | | **-$1,203.00** |
| Celia Minyety | | | | | | | |
| **Total for Celia Minyety** | | | | | | | **-$6,000.00** |
| Chewy | | | | | | | |
| **Total for Chewy** | | | | | | | **$374.00** |
| Cintas | | | | | | | |
| **Total for Cintas** | | | | | | | **-$4,181.66** |
| City Of Boston | | | | | | | |
| **Total for City Of Boston** | | | | | | | **$312.48** |
| Clicklease | | | | | | | |
| **Total for Clicklease** | | | | | | | **-$1,990.53** |
| Cliff Nice | | | | | | | |
| **Total for Cliff Nice** | | | | | | | **$10,290.60** |
| Cloud Asian Fusion | | | | | | | |
| **Total for Cloud Asian Fusion** | | | | | | | **$435.94** |

| | |
|---|---:|
| Colonial Life | |
| **Total for Colonial Life** | **-$2,783.66** |
| Comcast | |
| **Total for Comcast** | **-$3,002.45** |
| Commonwealth of Massachusetts | |
| **Total for Commonwealth of Massachusetts** | **-$15,344.43** |
| Curtis Johnson | |
| **Total for Curtis Johnson** | **-$6,782.16** |
| DAZN | |
| **Total for DAZN** | **-$59.98** |
| Diamond Nails Spa | |
| **Total for Diamond Nails Spa** | **$211.00** |
| DoorDash Capital | |
| **Total for DoorDash Capital** | **-$7,106.67** |
| Dorchester Bay | |
| **Total for Dorchester Bay** | **-$5,947.11** |
| Dotloop | |
| **Total for Dotloop** | **$0.00** |
| Eastern Bank | |
| **Total for Eastern Bank** | **-$5,489.95** |
| Ehrlich | |
| **Total for Ehrlich** | **-$182.61** |
| Eliezer Guzman Rodriguez | |
| **Total for Eliezer Guzman Rodriguez** | **-$1,768.32** |
| Equity Champions | |
| **Total for Equity Champions** | **$0.00** |
| Eric Jordan Christopher | |
| **Total for Eric Jordan Christopher** | **-$2,371.05** |
| Eversource | |
| **Total for Eversource** | **-$2,168.57** |
| E-ZPass | |
| **Total for E-ZPass** | **$100.00** |
| Fandango | |
| **Total for Fandango** | **$69.57** |
| Fernandez Xpress | |
| **Total for Fernandez Xpress** | **$65.00** |
| Formula | |
| **Total for Formula** | **$125.99** |
| Francis Aquino Bettre | |
| **Total for Francis Aquino Bettre** | **-$5,971.50** |
| Freddy Gerad | |
| **Total for Freddy Gerad** | |
| Gigi's Liquors | |
| **Total for Gigi's Liquors** | **$16,283.28** |
| Gillette Stadium | |
| **Total for Gillette Stadium** | **$22.86** |
| Gulf | |
| **Total for Gulf** | **$85.41** |
| Home Depot | |
| **Total for Home Depot** | **$95.53** |
| Honeycomb Cafe | |
| **Total for Honeycomb Cafe** | **$15.41** |
| Hotels.com | |
| **Total for Hotels.com** | **$182.26** |
| HP Instant Ink | |
| **Total for HP Instant Ink** | **-$167.27** |
| Hub Grinding, Inc. | |
| **Total for Hub Grinding, Inc.** | **-$200.00** |
| Hulu | |
| **Total for Hulu** | **$211.96** |
| ICI Fee | |
| **Total for ICI Fee** | **-$6.25** |
| Igwe Igwe-Kalu | |
| **Total for Igwe Igwe-Kalu** | **-$507.21** |
| Instacart | |
| **Total for Instacart** | **$1,062.12** |
| Intuit | |
| **Total for Intuit** | **-$584.38** |
| IPFS | |
| **Total for IPFS** | **-$4,870.04** |
| Jaala Nicholas | |
| **Total for Jaala Nicholas** | **-$3,804.31** |
| Jamai Nicholas | |
| **Total for Jamai Nicholas** | **-$266.96** |
| JetBlue | |
| **Total for JetBlue** | **$3,370.97** |
| John Button | |

| | |
|---|---|
| **Total for John Button** | |
| Jonathan Marin-Cedeno | |
| **Total for Jonathan Marin-Cedeno** | -$5,739.08 |
| Jordan Christopher | |
| **Total for Jordan Christopher** | -$3,041.19 |
| Jose Lopes | |
| **Total for Jose Lopes** | |
| Kadeline Pierre | |
| **Total for Kadeline Pierre** | -$3,696.16 |
| Kepler Zephyr | |
| **Total for Kepler Zephyr** | -$1,007.70 |
| KFC | |
| **Total for KFC** | $23.52 |
| Khadijah Warren | |
| **Total for Khadijah Warren** | -$4,139.74 |
| Lenox | |
| **Total for Lenox** | -$227.50 |
| Lowe Plumbing + Heating | |
| **Total for Lowe Plumbing + Heating** | |
| Lyft | |
| **Total for Lyft** | $17.98 |
| Lyndsey Harper | |
| **Total for Lyndsey Harper** | -$268.35 |
| Macy's | |
| **Total for Macy's** | $462.67 |
| Marckerby Altine | |
| **Total for Marckerby Altine** | -$4,415.61 |
| Marshall's | |
| **Total for Marshall's** | $36.10 |
| Martignetti | |
| **Total for Martignetti** | -$12,616.86 |
| Microsoft | |
| **Total for Microsoft** | $63.72 |
| MLS Property | |
| **Total for MLS Property** | $105.00 |
| Multi Flow | |
| **Total for Multi Flow** | $2,123.88 |
| Nadia Tennyson | |
| **Total for Nadia Tennyson** | -$805.41 |
| NCourt | |
| **Total for NCourt** | $105.67 |
| Netflix | |
| **Total for Netflix** | $24.99 |
| New Balance | |
| **Total for New Balance** | $666.68 |
| Nomas Recovery | |
| **Total for Nomas Recovery** | -$18,541.57 |
| North American Restaurant Equipment | |
| **Total for North American Restaurant Equipment** | |
| Northeast Recycling | |
| **Total for Northeast Recycling** | $846.00 |
| Novara Restaurant | |
| **Total for Novara Restaurant** | $543.07 |
| Nstar | |
| **Total for Nstar** | $1,413.84 |
| One Seaport Garage | |
| **Total for One Seaport Garage** | $118.00 |
| Open Table | |
| **Total for Open Table** | -$1,908.24 |
| Park 54 Restaurant | |
| **Total for Park 54 Restaurant** | -$96.78 |
| ParkMobile | |
| **Total for ParkMobile** | $7.85 |
| ParkWhiz | |
| **Total for ParkWhiz** | $6.50 |
| Peacock | |
| **Total for Peacock** | $30.98 |
| Perfect Touch Carpet | |
| **Total for Perfect Touch Carpet** | $195.00 |
| Performance Foodservice | |
| **Total for Performance Foodservice** | -$71,258.29 |
| PetSmart | |
| **Total for PetSmart** | $157.93 |
| PLS Check Cashers | |
| **Total for PLS Check Cashers** | -$4,330.85 |
| Polo | |
| **Total for Polo** | $1,604.00 |

| | |
|---|---|
| Popeye's | |
| **Total for Popeye's** | $26.19 |
| Prudential Center | |
| **Total for Prudential Center** | $46.00 |
| Reel House | |
| **Total for Reel House** | $211.20 |
| Restaurant Depot LLC | |
| **Total for Restaurant Depot LLC** | $1,997.71 |
| Return Fee | |
| **Total for Return Fee** | $29.00 |
| Romario Morris | |
| **Total for Romario Morris** | -$4,923.60 |
| Safar Salon | |
| **Total for Safar Salon** | $820.00 |
| Samir Bien-Aime | |
| **Total for Samir Bien-Aime** | -$562.60 |
| Scorpion Bar | |
| **Total for Scorpion Bar** | $77.04 |
| Sherwin Williams | |
| **Total for Sherwin Williams** | $171.09 |
| Six Flags New England | |
| **Total for Six Flags New England** | $959.53 |
| Southern Glazer's Wine and Spirits | |
| **Total for Southern Glazer's Wine and Spirits** | -$1,432.70 |
| Square | |
| **Total for Square** | -$6,742.50 |
| Square Weebly | |
| **Total for Square Weebly** | -$19.95 |
| Staples | |
| **Total for Staples** | $165.99 |
| Stop & Shop | |
| **Total for Stop & Shop** | $205.55 |
| Store Hyde Park | |
| **Total for Store Hyde Park** | $146.30 |
| StratEx | |
| **Total for StratEx** | -$1,758.39 |
| Strega Italiano Back Bay | |
| **Total for Strega Italiano Back Bay** | $274.36 |
| Super Liquors | |
| **Total for Super Liquors** | $917.21 |
| Target | |
| **Total for Target** | $54.55 |
| Tasha Hull | |
| **Total for Tasha Hull** | -$29,100.00 |
| The Hartford | |
| **Total for The Hartford** | -$2,665.07 |
| The Mix | |
| **Total for The Mix** | $69.85 |
| Ticketmaster | |
| **Total for Ticketmaster** | $677.60 |
| Tito Jackson | |
| **Total for Tito Jackson** | |
| Toast Inc. | |
| **Total for Toast Inc.** | -$2,764.42 |
| Top Liquors | |
| **Total for Top Liquors** | $355.80 |
| Torri Roberson | |
| **Total for Torri Roberson** | -$2,336.58 |
| Total Wine & More | |
| **Total for Total Wine & More** | $1,201.25 |
| Tyrone Perry | |
| **Total for Tyrone Perry** | -$2,479.50 |
| Uber | |
| **Total for Uber** | $40,200.74 |
| Uber Eats | |
| **Total for Uber Eats** | $41.72 |
| Union Funding Source | |
| **Total for Union Funding Source** | -$3,588.00 |
| Unum | |
| **Total for Unum** | -$817.14 |
| US Foods | |
| **Total for US Foods** | -$40,295.44 |
| USPS | |
| **Total for USPS** | $35.00 |
| Walgreens | |
| **Total for Walgreens** | $23.57 |
| WEG Construction | |

| | |
|---|---:|
| **Total for WEG Construction** | |
| W&G Express | |
| **Total for W&G Express** | $62.00 |
| Winston Flowers | |
| **Total for Winston Flowers** | $221.56 |
| ZRent | |
| **Total for ZRent** | -$51,785.95 |
| **TOTAL** | -$374,969.11 |

Accrual Basis Wednesday, October 08, 2025 12:56 PM GMTZ

October 2024-October 2025

**Distributions**

| | | |
|---|---|---|
| Personal | $ | (61,748) |
| Business | $ | (288,136) |

| Date | Transaction | Name | Category | Memo/Description of Distribution | Account | Distribution |
|---|---|---|---|---|---|---|
| 10/02/2024 | Expense | | Business | ApIPay DAZN USWWWDNEW YORK NY TASHA HULL-81016-######7TNKZ DIGITAL GOODS: MEDIA ApIPay | Amex - Amazon 1016 | (29.99) |
| 11/02/2024 | Expense | | Business | ApIPay DAZN USWWWDNEW YORK NY TASHA HULL-81016-######KxQV DIGITAL GOODS: MEDIA ApIPay | Amex - Amazon 1016 | (29.99) |
| 10/22/2024 | Expense | | Business | ApIPay DAZN USWWWDNEW YORK NY TASHA HULL-81016-######L4 DIGITAL GOODS: MEDIA ApIPay | Amex - Amazon 1016 | (29.99) |
| 10/22/2024 | Expense | | Personal | ApIPay DNCS8 TD GARDBOSTON MA TASHA HULL-81016-869426   123   02114 ApIPay DNCS8 TD | Amex - Amazon 1016 | (95.63) |
| 11/22/2024 | Expense | | Personal | ApIPay TD GARDEN FBBOSTON MA TASHA HULL-81016-610616-L4L22N190S1L4   617-624-1611ApIPay TD GARDEN F&B | Amex - Amazon 1016 | (23.70) |
| 11/22/2024 | Expense | | Business | BOSTON PARKING TICKE617635-6410 M TASHA HULL-81016-L4L22N190S1L4L22N190S1326   02201 BOSTON | Amex - Amazon 1016 | (80.00) |
| 10/24/2024 | Expense | | Business | DOLLAR TREE 000004798ROCKTON MA TASHA HULL-81016-L4L22N190S1L4L22N190S1728   02184 FEE | Amex - Amazon 1016 | (53.13) |
| 11/16/2024 | Expense | | Personal | FXSTOREXXX1970 BRAINTREE MA XXXXX2005 | Amex - Platinum 2005 | (2.20) |
| 12/30/2024 | Expense | | Business | REF BOSTON WEB P 866342926T7 MA TASHA HULL-81016-L4L22N190S1L4L22N190S128   02184 FEE | Amex - Amazon 1016 | (108.00) |
| 12/30/2024 | Expense | | Business | MERCHANT PURCHASE TERMINAL 12302 OnStan, LLC Detroit | Amex - Amazon 9663 | (31.52) |
| 12/13/2024 | Expense | | Personal | MERCHANT PURCHASE TERMINAL 55207 MERCHANT PURCHASE TERMINAL.55207.73934 YOU GOT LISTINGS | Amex - Amazon 9663 | (50.00) |
| 12/11/2024 | Expense | | Business | MERCHANT PURCHASE TERMINAL 55432 MERCHANT PURCHASE TERMINAL.55432864 DOTLOOP 888-368-5 | Amex - Amazon 9663 | (33.99) |
| 12/16/2024 | Expense | | Business | MERCHANT PURCHASE TERMINAL 55506 MERCHANT PURCHASE TERMINAL.55506294 ROJO CAR WASH | Amex - Amazon 9663 | (59.99) |
| 12/20/2024 | Expense | | Business | MERCHANT PURCHASE TERMINAL 55546 MERCHANT PURCHASE TERMINAL.55546504 BLUE HILL EXPRESS- | Amex - Amazon 9663 | (28.16) |
| 12/31/2024 | Expense | | Business | MERCHANT PURCHASE TERMINAL 75495 MERCHANT PURCHASE TERMINAL.75495454 SECURITY SYSTEMS | Amex - Amazon 9663 | (60.00) |
| 12/13/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (144.00) |
| 12/30/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (1,144.00) |
| 12/19/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (975.00) |
| 12/20/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (200.00) |
| 12/23/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (340.00) |
| 12/20/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (1,098.00) |
| 12/23/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (706.00) |
| 12/16/2024 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (1,100.00) |
| 05/16/2025 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (59.02) |
| 05/16/2025 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL AD | Amex - Amazon 9663 | (222.87) |
| 05/16/2025 | Expense | | Business | POS PURCHASE TERMINAL 77827301 C POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL | Amex - Amazon 9663 | (74.58) |
| 05/16/2025 | Expense | | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CAXXXXXV | Amex - Amazon 9663 | (66.48) |
| 02/25/2025 | Expense | | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CAXXXXXV XXXXXXX1159 SEQ | Checking - Eastern 1122 | (100.00) |
| 03/24/2025 | Expense | | Business | POS05060L FUNDS TRANSFER TO DEP 406690966 FROM V XXXXXXX1159 SEQ | Checking - Eastern 1122 | (1,500.00) |
| 05/23/2025 | Transfer | | Business | REF 08301119L FUNDS TRANSFER TO D REF 08301119L Bank Transfer Debit XXXXXXX1159 SEQ | Checking - Eastern 1122 | (2,500.00) |
| 05/23/2025 | Expense | | Business | REF 14314006L FUNDS TRANSFER TO D XXXXXXX1159 SEQ | Checking - Eastern 1122 | (2,500.00) |
| 05/30/2025 | Expense | | Business | REF 15020041 FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (3,000.00) |
| 06/02/2025 | Expense | | Business | REF 15023003P FUNDS TRANSFER TO D XXXXXXX1159 SEQ | Checking - Eastern 1122 | (4,500.00) |
| 06/09/2025 | Expense | | Business | REF 16015400L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (2,000.00) |
| 06/16/2025 | Expense | | Business | REF 16017348L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (1,800.00) |
| 06/13/2025 | Expense | | Business | REF 16409522L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (1,650.00) |
| 06/16/2025 | Expense | | Business | REF 16522500L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (3,000.00) |
| 06/16/2025 | Expense | | Business | REF 16611160L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (50.00) |
| 06/23/2025 | Expense | | Business | REF 17418172L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (1,500.00) |
| 07/10/2025 | Expense | | Business | REF 17801099P FUNDS TRANSFER TO D REF 406690966 FROM V | Checking - Eastern 1122 | (800.00) |
| 06/27/2025 | Expense | | Business | REF 19112174L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (4,000.00) |
| 07/14/2025 | Expense | | Business | REF 19519924L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (3,000.00) |
| 07/21/2025 | Expense | | Business | REF 20211011L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (700.00) |
| 07/21/2025 | Expense | | Business | REF 20211511L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (2,800.00) |
| 07/21/2025 | Expense | | Business | REF 20221301 FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (3,000.00) |
| 08/21/2025 | Expense | | Personal | REF 23313421 FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 1122 | (1,800.00) |
| 08/08/2025 | Expense | | Business | REF 22061845L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (1,500.00) |
| 07/30/2025 | Transfer | | Business | REF 21115320L FUNDS TRANSFER TO D REF 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,400.00) |
| 07/30/2025 | Transfer | | Business | REF 21610580L FUNDS TRANSFER TO D REF 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (3,000.00) |
| 08/04/2025 | Transfer | | Business | REF 21616013L FUNDS TRANSFER TO D REF 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (9,000.00) |
| 07/21/2025 | Expense | | Business | REF 22061626L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,800.00) |
| 08/04/2025 | Transfer | | Business | REF 34017753L FUNDS TRANSFER TO D REF 34809311L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 9663 | (3,000.00) |
| 12/13/2024 | Expense | | Business | REF 34809311L FUNDS TRANSFER TO D REF 34809311L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 9663 | (10,000.00) |
| 12/13/2024 | Expense | | Business | REF 35000104 FUNDS TRANSFER TO D REF 35001104 FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 9663 | (1,100.00) |
| 12/16/2024 | Expense | | Business | REF 3597759L FUNDS TRANSFER TO D REF 3597759L FUNDS TRANSFER TO DEP 406690966 FROM V | Checking - Eastern 9663 | (2,500.00) |
| 12/24/2024 | Expense | | Business | REF 3597759L FUNDS TRANSFER TO REF 3597759L | Checking - Eastern 9663 | (200.00) |

| Date | Type | Merchant | Category | Description | Account | Amount |
|---|---|---|---|---|---|---|
| 12/30/2024 | Expense | 7-Eleven | Business | REF 3641547L FUNDS TRANSFER TO D REF 3641547L FUNDS TRANSFER TO DEP 406690966 FROM/ | Checking - Eastern 9663 | (700.00) |
| 12/30/2024 | Expense | Acorns Early | Personal | REF 3651009L FUNDS TRANSFER TO D REF 3651009L FUNDS TRANSFER TO DEP 406690966 FROM/ | Checking - Eastern 9663 | (5,000.00) |
| 09/20/2025 | Expense | Align Ortho | Business | TST* SORREL & LIME DOORCHESTER MA XXXX2005 | Amex - Platinum 2005 | (64.20) |
| 09/22/2025 | Expense | Amazon | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (10.39) |
| 12/11/2024 | Expense | Amazon | Business | MERCHANT PURCHASE TERMINAL 82305 MERCHANT PURCHASE TERMINAL 82305094 DD *DOORDASH 7- | Checking - Eastern 9663 | (39.66) |
| 05/27/2025 | Expense | Amazon | Business | MERCHANT PURCHASE TERMINAL 15270215 Acorns Early gohenry.c DEXXXXX/ | Checking - Eastern 1122 | (200.00) |
| 11/19/2024 | Expense | Amazon Music | Personal | ALIGN ORTHO OF QUINCQUINCY MA XXXX2005 | Amex - Platinum 2005 | (273.00) |
| 12/02/2024 | Expense | Apex Bar | Personal | MERCHANT PURCHASE TERMINAL 55432864 Amazon Digit*Z31O06UO1 888-802-3 WAXXXXXXXXXXXXX0443 | Checking - Eastern 9663 | (3.99) |
| 12/30/2024 | Expense | Appleicard | Personal | POS PURCHASE TERMINAL 00000101 A POS PURCHASE TERMINAL 00000101 AMAZON.COM*ZES0Z8KI0 | Checking - Eastern 9663 | (52.58) |
| 12/09/2024 | Expense | Appleicard | Personal | MERCHANT PURCHASE TERMINAL 00000101 AMAZON.COM*Z31O86A0 SEATTLE WAXXXXX | Checking - Eastern 9663 | (52.58) |
| 12/12/2024 | Expense | Appleicard | Personal | POS PURCHASE TERMINAL 00000101 A POS PURCHASE TERMINAL 00000101 AMAZON.COM*1159 SEQ # | Checking - Eastern 9663 | (9.99) |
| 08/03/2025 | Expense | Appleicard | Personal | MERCHANT PURCHASE TERMINAL 55432 MERCHANT PURCHASE TERMINAL 55432864 Amazon | Checking - Eastern 9663 | (260.79) |
| 04/01/2025 | Expense | Aramark | Business | ARMK CAPITALONEARENAWASHINGTON DC XXXX2005 | Amex - Platinum 2005 | (113.00) |
| 05/01/2025 | Expense | Aramark | Personal | TST* APEX BAR AND LOBOSTON MA XXXX2005 | Amex - Platinum 2005 | (125.00) |
| 09/02/2025 | Expense | Aramark | Business | APPLECARD GSBANK PAYMENT 250401-Preauthorized ACH Debit | Checking - Eastern 9663 | (120.00) |
| 12/15/2024 | Expense | Aramark | Business | APPLECARD GSBANK PAYMENT 250501-Preauthorized ACH Debit | Checking - Eastern 1122 | (10.16) |
| 12/15/2024 | Expense | Aramark | Business | APPLECARD GSBANK PAYMENT 250902-Preauthorized ACH Debit | Amex - Platinum 2005 | (18.40) |
| 12/06/2025 | Expense | ATM Withdraw | Business | ARMK CAPITALONEARENAWASHINGTON DC XXXX2005 | Amex - Platinum 2005 | (30.49) |
| 12/15/2024 | Expense | ATM Withdraw | Business | ARMK CAPITALONEARENAWASHINGTON DC XXXX2005 | Amex - Platinum 2005 | (30.73) |
| 01/21/2025 | Expense | ATM Withdraw | Business | REF 0200934L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (4,000.00) |
| 01/24/2025 | Expense | ATM Withdraw | Business | REF 02411133L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,500.00) |
| 01/24/2025 | Expense | ATM Withdraw | Business | REF 0241315L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,000.00) |
| 01/24/2025 | Expense | ATM Withdraw | Business | REF 0241345L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,000.00) |
| 01/27/2025 | Expense | ATM Withdraw | Business | REF 02620919L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (250.00) |
| 01/28/2025 | Expense | ATM Withdraw | Business | REF 02723250P FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,400.00) |
| 01/28/2025 | Expense | ATM Withdraw | Business | REF 02723297P FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (100.00) |
| 02/06/2025 | Expense | ATM Withdraw | Business | REF 03709404L FUNDS TRANSFER TO DEP 340168975 FROM-Book Transfer Debit | Checking - Eastern 1122 | (11,000.00) |
| 03/31/2025 | Expense | ATM Withdraw | Business | REF 0881065SL FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (1,500.00) |
| 03/31/2025 | Expense | ATM Withdraw | Business | REF 0890640L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (4,500.00) |
| 04/04/2025 | Expense | ATM Withdraw | Business | REF 09414300L FUNDS TRANSFER TO DEP 340168975 FROM-Book Transfer Debit | Checking - Eastern 1122 | (3,300.00) |
| 04/23/2025 | Expense | ATM Withdraw | Business | REF 11310135L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (1,500.00) |
| 05/07/2025 | Expense | ATM Withdraw | Business | REF 12715021L FUNDS TRANSFER TO DEP 340168975 FROM-Book Transfer Debit | Checking - Eastern 1122 | (2,000.00) |
| 10/29/2024 | Expense | ATM Withdraw | Business | REF 20313181L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Amex - Platinum 2005 | (1,800.00) |
| 01/23/2025 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH CHESTNCHESTNUT HILL MA XXXX2005 | Amex - Platinum 2005 | (20.00) |
| 01/19/2025 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH COPLEYBOSTON MA XXXX2005 | Amex - Platinum 2005 | (20.00) |
| 01/20/2025 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH KENMOBOSTON NA XXXX2005 | Amex - Platinum 2005 | (20.00) |
| 02/18/2025 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH KENMOBOSTON MA XXXX2005 | Amex - Platinum 2005 | (15.00) |
| 02/19/2025 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH MED PABOSTON MA XXXX2005 | Amex - Platinum 2005 | (10.00) |
| 10/02/2024 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH XXX000AUBURNDALE MA XXXX2005 | Amex - Platinum 2005 | (20.00) |
| 01/11/2025 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH XXX000AUBURNDALE MA XXXX2005 | Amex - Platinum 2005 | (15.00) |
| 12/03/2024 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH XXX000AUBURNDALE MA XXXX2005 | Amex - Platinum 2005 | (20.00) |
| 12/16/2024 | Expense | Atrius Health, Inc. | Personal | ATRIUS HEALTH XXX000AUBURNDALE MA XXXX2005 | Amex - Platinum 2005 | (20.00) |
| 11/18/2024 | Expense | Audible | Personal | MERCHANT PURCHASE TERMINAL 55432 MERCHANT PURCHASE TERMINAL Audible*2X7VZ7571 | Amex - Platinum 2005 | (100.00) |
| 01/06/2025 | Expense | Banana Republic | Personal | BR FACTORY US 6235 WFENTHAM MA XXXX2005 | Checking - Eastern 9663 | (7.95) |
| 11/20/2024 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 55480 MERCHANT PURCHASE TERMINAL 55480774 BANFIELD 2415 | Checking - Eastern 9663 | (285.00) |
| 02/05/2025 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 2415 WESTWOOD MA XXXX2005 | Checking - Eastern 9663 | (410.74) |
| 03/24/2025 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 55480 MERCHANT PURCHASE TERMINAL 55480775 BANFIELD 4043 WESTWOOD MAXXXXX | Checking - Eastern 9663 | (410.74) |
| 05/05/2025 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 55480 MERCHANT PURCHASE TERMINAL 55480775 BANFIELD 4043 WESTWOOD MAXXXXX | Checking - Eastern 9663 | (729.93) |
| 05/05/2025 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 55480 MERCHANT PURCHASE TERMINAL 55480775 BANFIELD 4043 WESTWOOD MAXXXXX | Checking - Eastern 9663 | (367.78) |
| 06/09/2025 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 55480 MERCHANT PURCHASE TERMINAL 55480775 BANFIELD 4043 WESTWOOD MAXXXXX | Checking - Eastern 9663 | (383.22) |
| 05/05/2025 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 55480 MERCHANT PURCHASE TERMINAL 55480775 BANFIELD 4043 WESTWOOD MAXXXXX | Checking - Eastern 9663 | (25.46) |
| 07/28/2025 | Expense | Banfield Pet | Personal | MERCHANT PURCHASE TERMINAL 55480 MERCHANT PURCHASE TERMINAL 55480775 BANFIELD 4043 WESTWOOD MAXXXXX | Checking - Eastern 1122 | (78.08) |
| 10/24/2024 | Expense | Barcelo Imagine | Personal | BARCELO IMAGINE 3462MADRID ES XXXX2005 | Amex - Platinum 2005 | (356.50) |
| 10/24/2024 | Expense | Barclay Card | Personal | BARCLAYCARD US CREDITCARD 241024-Preauthorized ACH Debit | Amex - Platinum 2005 | (215.23) |
| 07/05/2025 | Expense | Barclay Card | Personal | BARCLAYCARD US CREDITCARD 250110 BARCLAYCARD US CREDITCARD 250110/ | Checking - Eastern 9663 | (1,650.60) |
| | Expense | Black Dog Circuit | Personal | BLACK DOG CIRCUIT GEOAK BLUFFS MA XXXX2005 | | (276.00) |

| Date | Type | Merchant | Category | Description | Account | | Amount |
|---|---|---|---|---|---|---|---|
| 09/16/2025 | Expense | Bloomingdale's | Personal | BLOOMINGDALES CHESTCHESTNUT HILL MA XXX/2005 | Amex - Platinum 2005 | | (132.81) |
| 09/16/2025 | Expense | Bloomingdale's | Personal | BLOOMINGDALES CHESTCHESTNUT HILL MA XXX/2005 | Amex - Platinum 2005 | | (141.88) |
| 09/16/2025 | Expense | Bloomingdale's | Personal | BLOOMINGDALES CHESTCHESTNUT HILL MA XXX/2005 | Amex - Platinum 2005 | | (253.94) |
| 06/28/2025 | Expense | Bloomingdale's | Personal | BLOOMINGDALES OUTLETWRENTHAM MA XXX/2005 | Amex - Platinum 2005 | | (420.00) |
| 12/15/2024 | Expense | Bloomingdale's | Personal | BLOOMINGDALES TYSONCLEAN VA XXX/2005 | Amex - Platinum 2005 | | (420.00) |
| 01/24/2025 | Expense | BMW | Personal | HC BMW MINI OFBOSTONBOSTON MA XXX/2005 | Amex - Platinum 2005 | | (1,868.30) |
| 05/29/2025 | Expense | Bonchon | Personal | BONCHON QUINCY X$000QUINCY MA XXX/2005 | Amex - Platinum 2005 | | (31.02) |
| 10/18/2024 | Expense | Boston Celtics | Personal | GG *BOSTON CELTICS SBOSTON MA XXX/2005 | Amex - Platinum 2005 | | (3,000.00) |
| 11/13/2024 | Expense | Boston Celtics | Personal | NBA-BOSTON CELTICS BOSTON MA XXX/2005 | Amex - Platinum 2005 | | (200.00) |
| 08/18/2025 | Expense | Boston Teachers | Personal | =BOSTONTEACHERSUNIOONXX-XXX-0500 MA XXX/2005 | Amex - Platinum 2005 | | (200.00) |
| 11/17/2024 | Expense | Boston Teachers | Personal | BOSTON TEACHERS UNIODORCHESTER MA XXX/2005 | Amex - Platinum 2005 | | (20.00) |
| 12/13/2024 | Expense | Burberry | Personal | BURBERRY LTD NEW YORK XXX/2005 | Amex - Platinum 2005 | | (170.64) |
| 07/02/2025 | Expense | Burger King | Personal | BURGER KING BRIDGEWATER MA XXX/2005 | Amex - Platinum 2005 | | (10.57) |
| 07/01/2025 | Expense | Carabali Beach | Personal | AplPay CARABALI BEACLUQUILLO PR XXX/2005 | Amex - Platinum 2005 | | (51.01) |
| 06/29/2025 | Expense | Carabali Beach | Personal | FH* CARABALI PARK LUQUILLO PR XXX/2005 | Amex - Platinum 2005 | | (329.00) |
| 09/07/2025 | Expense | Chase Sapphire | Personal | CHASE SAPPHIRE LOUNGChelsea MA XXX/2005 | Amex - Platinum 2005 | | (75.00) |
| 09/07/2025 | Expense | Chewy | Personal | CHEWY.COM (XXX)XXX-4399 FL XXX/2005 | Amex - Platinum 2005 | | (374.00) |
| 12/16/2024 | Expense | Chick-Fil-A | Personal | DCA 6131 Chick-fil-AArlington VA XXX/2005 | Amex - Platinum 2005 | | (26.24) |
| 10/20/2024 | Expense | Copley | Personal | COPLEY CENTRAL PARKBOSTON MA XXX/2005 | Amex - Platinum 2005 | | (98.44) |
| 11/15/2024 | Expense | Crumbl | Personal | CRUMBL DEDHAM LINDON UT XXX/2005 | Amex - Platinum 2005 | | (37.08) |
| 10/26/2024 | Expense | Diamond Nails Spa | Personal | DIAMOND NAILS XX6132BOSTON MA XXX/2005 | Amex - Platinum 2005 | | (211.00) |
| 03/09/2025 | Expense | Domino's Pizza | Personal | AplPay DOMINOS 3747 HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | | (24.15) |
| 04/28/2025 | Expense | Domino's Pizza | Personal | AplPay DOMINOS 3747 HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | | (25.30) |
| 10/27/2024 | Expense | DoorDash | Business | AplPay DD DOORDASH SAN FRANCISCO TASHA HULL-81016-N7, R6UNGQTA - 16506819470AplPay DD | Amex - Platinum 2005 | | (33.35) |
| 12/23/2024 | Expense | DoorDash | Business | MERCHANT PURCHASE TERMINAL 5/7540 MERCHANT PURCHASE TERMINAL 5/754084 HYDE PARK | Amex - Platinum 2005 | | (22.55) |
| 05/26/2025 | Expense | Duffy Store | Personal | DUFFY STORE 42 FT LAUDERDALE FL XXX/2005 | Amex - Platinum 2005 | | (281.00) |
| 03/11/2025 | Expense | Dunkin | Personal | DUNKIN #XXXXX0 Q35 3LINCOLN IA XXX/2005 | Amex - Platinum 2005 | | (4.42) |
| 10/31/2024 | Expense | Dunkin | Personal | MERCHANT PURCHASE TERMINAL 527046774 DUNKIN MOBILE AP CANTON MAXXXXXX   XXXXXXX1159 SEQ | Checking - Eastern 9663 | | (15.00) |
| 12/24/2024 | Expense | EBH Opera Cloud | Personal | EBH OPERACLOUD EVERETT MA XXX/2005 | Checking - Eastern 9663 | $ | (35.46) |
| 04/22/2025 | Expense | Empire | Personal | EMPIRE ON XTH ST3DENVER NY XXX/2005 | Amex - Platinum 2005 | | (60.94) |
| 10/31/2024 | Expense | Encore Boston | Personal | ENCORE BOSTON HARBORMEDFORD MA XXX/2005 | Amex - Platinum 2005 | | (245.28) |
| 10/18/2024 | Expense | Encore Boston | Personal | ENCORE BOSTON HARBORMEDFORD MA XXX/2005 | Amex - Platinum 2005 | | (450.06) |
| 07/03/2025 | Expense | Enterprise Rent-A- | Personal | ENTERPRISE X9912xDEDHAM MA XXX/2005 | Amex - Platinum 2005 | | (119.21) |
| 04/22/2025 | Expense | ESRI Observatory | Personal | ESRI OBSERVATORY TRSNEW YORK NY XXX/2005 | Amex - Platinum 2005 | | (606.44) |
| 11/17/2024 | Expense | Experian | Personal | EPNEXPERIAN*BIZCREDI3008031640 CA TASHA HULL-81016-608915   800-303-1640 EPN*EXPERIAN | Amex - Amazon 1016 | | (189.00) |
| 12/03/2025 | Expense | Fairmont Copley | Personal | FAIRMONT COPLEY PLAZBOSTON MA XXX/2005 | Amex - Platinum 2005 | | (21.68) |
| 12/20/2024 | Expense | Fairmont Copley | Personal | FAIRMONT COPLEY PLAZBOSTON MA XXX/2005 | Amex - Platinum 2005 | | (18.28) |
| 09/12/2024 | Expense | Fandango | Personal | AplPay FANDANGO.COM XXX-XXX-5191 CA XXX/2005 | Amex - Platinum 2005 | | (28.57) |
| 12/22/2024 | Expense | Fandango | Personal | AplPay FANDANGO.COM XXX-XXX-5191 CA XXX/2005 | Amex - Platinum 2005 | | (14.20) |
| 11/25/2024 | Expense | Five Star | Personal | FIVE STAR COMPETITIOSouth Eastern MA XXX/2005 | Checking - Eastern 9663 | | (500.00) |
| 12/04/2024 | Expense | Fontbonne | Personal | FONTBONNETHEARLYCOLMILTON MA XXX/2005 | Amex - Platinum 2005 | | (104.20) |
| 10/23/2024 | Expense | Foot Locker | Personal | FOOT LOCKER BRAINTREE MA XXX/2005 | Amex - Platinum 2005 | | (112.50) |
| 10/08/2024 | Expense | Forever 21 | Personal | FOREVERXX 1970 BRAINTREE MA XXX/2005 | Amex - Platinum 2005 | | (335.86) |
| 08/01/2025 | Expense | Formula | Personal | AplPay FORMULA-APP.COOVER DE XXX/2005 | Amex - Platinum 2005 | | (36.00) |
| 08/01/2025 | Expense | Formula | Personal | AplPay FORMULA-APP.COOVER DE XXX/2005 | Amex - Platinum 2005 | | (89.99) |
| 08/01/2025 | Expense | Formula | Personal | AplPay FORMULA-APP.COOVER DE XXX/2005 | Amex - Platinum 2005 | | (25.00) |
| 04/22/2025 | Expense | GGMC Parking | Personal | GGMC PARKING NEW YORK NY XXX/2005 | Amex - Platinum 2005 | | (25.00) |
| 04/22/2025 | Expense | Ghirardelli | Personal | GHIRARDELLI CHOCOLATSAN LEANDRO CA XXX/2005 | Amex - Platinum 2005 | | (72.00) |
| 08/06/2025 | Expense | Gillette Stadium | Personal | GILLETTE STADIUM 000FOXBOROUGH MA XXX/2005 | Amex - Platinum 2005 | | (22.86) |

| Date | Type | Merchant | P/B | Description | Account | Amount |
|---|---|---|---|---|---|---|
| 12/14/2024 | Expense | Ginger | Personal | NH F&B - GINGER LAS VEGAS NV XXX2005 | Amex - Platinum 2005 | (25.01) |
| 01/15/2025 | Expense | Greater Boston | Business | MERCHANT PURCHASE TERMINAL 52704 MERCHANT PURCHASE TERMINAL 52704875 GREATER BOSTON | Checking - Eastern 9663 | (975.00) |
| 11/16/2024 | Expense | Gucci | Personal | GUCCI #XX5 615 WRENTHAM MA XXX2005 | Amex - Platinum 2005 | (297.24) |
| 04/14/2025 | Expense | Gucci | Personal | GUCCI STORE 47 47 BOSTON MA XXX2005 | Amex - Platinum 2005 | (170.37) |
| 11/13/2024 | Expense | Gucci | Personal | GUCCI STORE 47 47 BOSTON MA XXX2005 | Amex - Platinum 2005 | (308.49) |
| 10/08/2024 | Expense | H & M | Personal | H & M BRAINTREE MA XXX2005 | Amex - Platinum 2005 | (27.99) |
| 09/08/2024 | Expense | Honeycomb Cafe | Personal | HONEYCOMB CAFE Dorchester MA XXX2005 | Amex - Platinum 2005 | (15.41) |
| 07/27/2025 | Expense | Hotels.com | Personal | HOTELCOMXXXXXXXX6611HOTELS.COM WA XXX2005 | Amex - Platinum 2005 | (182.26) |
| 12/14/2024 | Expense | Hudson Booksellers | Personal | HUDSON BOOKSELLERS 5TBOSTON MA XXX2005 | Amex - Amazon 1016 | (15.41) |
| 12/14/2024 | Expense | Hudson Booksellers | Personal | ApiPay BOS HUDSON STBOSTON MA XXX2005 | Amex - Platinum 2005 | (11.97) |
| 03/22/2025 | Expense | Hudson Booksellers | Personal | ApiPay BOS HUDSON STBOSTON MA XXX2005 | Amex - Platinum 2005 | (35.00) |
| 10/08/2024 | Expense | Hyde Park | Personal | ApiPay HYDE PARK CONHYDE PARK MA XXX2005 | Amex - Platinum 2005 | (21.84) |
| 09/10/2024 | Expense | J Crew | Personal | J CREW FACTORY # 119BRAINTREE MA XXX2005 | Amex - Platinum 2005 | (206.00) |
| 09/10/2024 | Expense | JetBlue | Personal | JETBLUE AIRWAYS 410FOREST HILLS OK XXX2005 | Amex - Platinum 2005 | (100.00) |
| 09/22/2025 | Expense | JetBlue | Personal | JETBLUE AIRWAYS 9010JETBLUE NY XXX2005 | Amex - Platinum 2005 | (5.60) |
| 09/22/2025 | Expense | JetBlue | Personal | JETBLUE AIRWAYS 9010JETBLUE NY XXX2005 | Amex - Platinum 2005 | (96.11) |
| 10/09/2024 | Expense | JetBlue | Personal | JETBLUE AIRWAYS 9010JETBLUE NY XXX2005 | Amex - Platinum 2005 | (96.11) |
| 11/15/2024 | Expense | Jimmy's Famous | Personal | TST* JIMMYS FAMOUS SBALTIMORE MD XXX2005 | Amex - Platinum 2005 | (2,141.30) |
| 01/06/2025 | Expense | KFC | Personal | ApiPay KFC ROSLINDALE MA TASHA HULL-8101 6-62900106   617-524-1010 ApiPay KFC ROSLINDALE MA | Amex - Platinum 2005 | (21.40) |
| 02/10/2025 | Expense | KFC | Personal | ApiPay KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (10.70) |
| 12/10/2024 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (5.35) |
| 12/18/2024 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (12.51) |
| 03/05/2025 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (16.05) |
| 11/01/2024 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (12.51) |
| 03/03/2025 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (21.40) |
| 10/21/2024 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (23.52) |
| 11/08/2024 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (24.81) |
| 07/03/2025 | Expense | KFC | Personal | KFC ROSLINDALE MA XXX2005 | Amex - Platinum 2005 | (10.70) |
| 12/26/2024 | Expense | KFC | Business | MERCHANT PURCHASE TERMINAL 52704 MERCHANT PURCHASE TERMINAL 52704875 KFC E685010 | Checking - Eastern 9663 | (10.70) |
| 10/20/2024 | Expense | Lego | Personal | LEGO BRAND RETAIL INENFIELD CT XXX2005 | Amex - Platinum 2005 | (481.40) |
| 12/02/2024 | Expense | Lego | Personal | ApiPay LEGO SHOP AT IXXXXX 4386 CT XXX2005 | Amex - Platinum 2005 | (746.34) |
| 12/02/2024 | Expense | Louis Vuitton USA | Personal | LOUIS VUITTON USA, NEW YORK NY XXX2005 | Amex - Platinum 2005 | (504.37) |
| 12/02/2024 | Expense | Louis Vuitton USA | Personal | LOUIS VUITTON USA, NEW YORK NY XXX2005 | Amex - Platinum 2005 | (1,328.13) |
| 11/15/2024 | Expense | Louis Vuitton USA | Personal | LOUIS VUITTON USA, NEW YORK NY XXX2005 | Amex - Platinum 2005 | (50.00) |
| 01/07/2025 | Expense | Lovely Nail Salon | Personal | LOVELY NAIL SALON 08HYDE PARK MA XXX2005 | Amex - Platinum 2005 | (26.95) |
| 11/26/2024 | Expense | Lowe's | Business | MERCHANT PURCHASE TERMINAL 55432864 LOWES #01174* BROCKTON MAXXXXX        XXXXXX1159 SEQ | Checking - Eastern 9663 | (7.22) |
| 01/07/2025 | Expense | Lowe's | Business | MERCHANT PURCHASE TERMINAL 55432864 LOWES #01174* BROCKTON MAXXXXX        XXXXXX1159 SEQ | Checking - Eastern 9663 | (58.99) |
| 01/27/2025 | Expense | Luquillo | Personal | ApiPay PUERTO RICO ELUQUILLO PR XXX2005 | Amex - Platinum 2005 | (58.99) |
| 07/04/2025 | Expense | Lyft | Personal | ApiPay LYFT 8552806278 CA TASHA HULL-8101 6-NT_R0HOHW0Q7C201592819805192229A104 ApiPay LYFT | Amex - Amazon 1016 | (54.64) |
| 09/23/2025 | Expense | Lyft | Personal | ApiPay LYFT 8552806278 CA TASHA HULL-8101 6-NT_RHYD0MG32020007271861511934104 ApiPay LYFT 855- | Amex - Amazon 1016 | (45.52) |
| 02/13/2025 | Expense | Lyft | Personal | ApiPay LYFT 8552806278 CA TASHA HULL-8101 6-NT_RXI8KSN320355931718848788594104 ApiPay LYFT 855- | Amex - Platinum 2005 | (11.46) |
| 02/15/2025 | Expense | Lyft | Personal | ApiPay LYFT XXX-XXX-0278 CA XXX2005 | Amex - Platinum 2005 | (17.84) |
| 01/20/2025 | Expense | Lyft | Personal | ApiPay LYFT XXX-XXX-0278 CA XXX2005 | Amex - Platinum 2005 | (17.98) |
| 01/23/2025 | Expense | Lyft | Personal | ApiPay LYFT XXX-XXX-0278 CA XXX2005 | Amex - Platinum 2005 | (21.60) |
| 02/25/2025 | Expense | Lyft | Personal | ApiPay LYFT XXX-XXX-0278 CA XXX2005 | Amex - Platinum 2005 | (37.83) |
| 01/22/2025 | Expense | Lyft | Personal | ApiPay LYFT XXX-XXX-0278 CA XXX2005 | Amex - Platinum 2005 | (42.95) |
| 01/21/2025 | Expense | Lyft | Personal | ApiPay LYFT XXX-XXX-0278 CA XXX2005 | Amex - Platinum 2005 | (42.50) |
| 12/02/2025 | Expense | Lyft | Personal | ApiPay LYFT XXX-XXX-0278 CA XXX2005 | Amex - Platinum 2005 | (43.80) |
| 12/20/2024 | Expense | Lyft | Personal | LYFT  *RIDE FRI 7AM  LYFT.COM CA XXX2005 | Amex - Platinum 2005 | (47.28) |
| 10/20/2024 | Expense | Lyft | Personal | LYFT  *RIDE FRI 7AM  LYFT.COM 240113450185000365612733; 04121;; 2548;;; 2548HULL,TASHA; | Visa - Eastern Bank 5523 | (62.74) |
| 12/06/2024 | Expense | Lyft | Business | MERCHANT PURCHASE TERMINAL 83205094 LYFT *2 RIDES 11-28 SAN FRANC CAXXXXX   XXXXXX1159 SEQ | Checking - Eastern 9663 | (36.88) |
| 12/13/2024 | Expense | Macy's | Personal | MACYS SOUTH SHORE MBRAINTREE MA XXX2005 | Amex - Platinum 2005 | (36.24) |
| 08/09/2025 | Expense | Macy's | Personal | MACYS SOUTH SHORE MBRAINTREE MA XXX2005 | Amex - Platinum 2005 | (128.24) |
| 12/13/2024 | Expense | Macy's | Personal | MACYS SOUTH SHORE MBRAINTREE MA XXX2005 | Amex - Platinum 2005 | (191.00) |
| 02/15/2025 | Expense | Macy's | Personal | MACYS SOUTH SHORE MBRAINTREE MA XXX2005 | Amex - Platinum 2005 | (209.99) |
| 11/09/2024 | Expense | Macy's | Personal | MACYS SOUTH SHORE MBRAINTREE MA XXX2005 | Amex - Platinum 2005 | (462.67) |
| | Expense | Macy's | Personal | MACYS SOUTH SHORE MBRAINTREE MA XXX2005 | Amex - Platinum 2005 | (605.00) |
| | Expense | Macy's | Personal | MACYS SOUTH SHORE MBRAINTREE MA XXX2005 | Amex - Platinum 2005 | (649.00) |
| 03/19/2025 | Expense | Manhattan Jewelry | Personal | MANHATTAN JEWELRY 098OSTON MA XXX2005 | Amex - Platinum 2005 | (1,450.00) |
| 05/25/2025 | Expense | Marriott | Personal | San Juan Marriott ReSan Juan PR XXX2005 | Amex - Platinum 2005 | (200.88) |

| Date | Category | Merchant | Type | Description | Account | Amount |
|---|---|---|---|---|---|---|
| 05/26/2025 | Expense | Marriott | Personal | San Juan Marriott ReSan Juan PR XXX/2005 | Amex - Platinum 2005 | (1,545.85) |
| 09/03/2025 | Expense | Marshall's | Personal | MARSHALLS WESTOOD MA XXX/2005 | Amex - Platinum 2005 | (36.10) |
| 06/03/2025 | Expense | Marshall's | Personal | MARSHALLS WESTOOD MA XXX/2005 | Amex - Platinum 2005 | (401.80) |
| 03/21/2025 | Expense | Marshall's | Personal | MARSHALLS WESTOOD MA XXX/2005 | Amex - Platinum 2005 | (436.83) |
| 06/03/2025 | Expense | Master Wok | Personal | MASTER WOK BRAINTREEBRAINTREE MA XXX/2005 | Amex - Platinum 2005 | (29.28) |
| 12/17/2024 | Expense | McDonald's | Personal | ApiPay McDONALD'S F1DORCHESTER MA XXX/2005 | Amex - Platinum 2005 | (9.41) |
| 11/14/2024 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (11.76) |
| 12/02/2024 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (12.51) |
| 01/21/2025 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (17.53) |
| 12/28/2024 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (29.40) |
| 03/13/2025 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (9.07) |
| 10/01/2024 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (11.76) |
| 12/16/2024 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (11.76) |
| 12/12/2024 | Expense | McDonald's | Personal | ApiPay McDONALD'S NORWOOD MA XXX/2005 | Amex - Platinum 2005 | (12.51) |
| 12/17/2024 | Expense | McDonald's | Personal | ApiPay MCDONALD'S F4HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (12.51) |
| 12/17/2024 | Expense | McDonald's | Personal | MCDONALD'S FXX/S 000HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (12.83) |
| 10/01/2024 | Expense | McDonald's | Personal | MCDONALD'S FXX/S 000HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (13.90) |
| 12/17/2024 | Expense | McDonald's | Personal | MCDONALD'S FXX/S 000HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (13.90) |
| 05/28/2025 | Expense | McDonald's | Personal | MCDONALD'S FXX/S 000HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (13.90) |
| 05/30/2025 | Expense | McDonald's | Personal | MCDONALD'S FXX/S 000HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (9.30) |
| 05/30/2025 | Expense | McDonald's | Personal | MCDONALD'S FXX/S 000HYDE PARK MA XXX/2005 | Amex - Platinum 2005 | (12.51) |
| 12/11/2024 | Expense | Milton Cleaners | Personal | MILTON CLEANERS 1955MILTON MA XXX/2005 | Amex - Platinum 2005 | (12.51) |
| 12/06/2024 | Expense | Milton Cleaners | Personal | MILTON CLEANERS 1955MILTON MA XXX/2005 | Amex - Platinum 2005 | (19.88) |
| 06/26/2024 | Expense | MGM Music Hall | Personal | ApiPay MGM MUSIC HALBoston MA XXX/2005 | Amex - Platinum 2005 | (22.69) |
| 10/04/2024 | Expense | Milton Cleaners | Personal | MILTON CLEANERS 1955MILTON MA XXX/2005 | Amex - Platinum 2005 | (5.00) |
| 12/04/2024 | Expense | MLS Property | Personal | MLS PROPERTY INFORMASHREWSBURY MA XXX/2005 | Checking - Eastern 9663 | (50.60) |
| 12/27/2024 | Expense | MLS Property | Personal | MLS PROPERTY INFORMASHREWSBURY MA XXX/2005 | Checking - Eastern 9663 | (13.90) |
| 03/30/2025 | Expense | MLS Property | Personal | MLS PROPERTY INFORMASHREWSBURY MA XXX/2005 | Checking - Eastern 1122 | (120.30) |
| 06/30/2025 | Expense | MLS Property | Personal | MLS PROPERTY INFORMASHREWSBURY MA XXX/2005 | Checking - Eastern 1122 | (120.30) |
| 03/19/2025 | Expense | MLS Property | Personal | MLS PROPERTY INFORMASHREWSBURY MA XXX/2005 | Amex - Platinum 2005 | (105.00) |
| 10/05/2024 | Expense | MLS Property | Personal | MLS PROPERTY INFORMASHREWSBURY MA XXX/2005 | Amex - Platinum 2005 | -105.00 |
| 12/09/2024 | Expense | MLS Property | Personal | MLS PROPERTY INFORMASHREWSBURY MA XXX/2005 | Amex - Platinum 2005 | (105.00) |
| 04/14/2025 | Expense | Mohegan Sun | Personal | MOHEGAN SUN HOTEL UNCASVILLE CT XXX/2005 | Amex - Platinum 2005 | (105.00) |
| 03/30/2025 | Expense | Mohegan Sun | Personal | MOHEGAN SUN HOTEL UNCASVILLE CT XXX/2005 | Amex - Platinum 2005 | (105.00) |
| 04/01/2025 | Expense | NCourt | Personal | NCOURT-DP KENNESAW GA XXX/2005 | Amex - Platinum 2005 | (23.80) |
| 06/30/2025 | Expense | Neiman Marcus | Personal | NEIMAN MARCUS 020 Boston XXX/2005 | Amex - Platinum 2005 | (105.67) |
| 07/25/2025 | Expense | Neiman Marcus | Personal | NEIMAN MARCUS 020 Boston XXX/2005 | Amex - Platinum 2005 | (105.67) |
| 05/26/2025 | Expense | New Balance | Personal | NEW BALANCE ATHLETICBOSTON MA XXX/2005 | Amex - Platinum 2005 | (97.00) |
| 06/26/2025 | Expense | New Balance | Personal | NEW BALANCE ATHLETICBOSTON MA XXX/2005 | Amex - Platinum 2005 | (234.38) |
| 09/03/2025 | Expense | New Balance | Personal | NEW BALANCE ATHLETICBOSTON MA XXX/2005 | Amex - Platinum 2005 | (461.88) |
| 08/20/2025 | Expense | Novara Restaurant | Personal | TST* NOVARA XXXX0138MILTON MA XXX/2005 | Amex - Platinum 2005 | (319.75) |
| 09/03/2025 | Expense | Novara Restaurant | Personal | TST* NOVARA XXXX0138MILTON MA XXX/2005 | Amex - Platinum 2005 | (346.93) |
| 08/20/2025 | Expense | Novara Restaurant | Personal | TST* NOVARA XXXX0138MILTON MA XXX/2005 | Amex - Platinum 2005 | (108.07) |
| 07/06/2025 | Expense | On The Cliffs | Personal | On the Cliffs XX6517Aquinnah MA XXX/2005 | Amex - Platinum 2005 | (100.00) |
| 07/29/2025 | Expense | One Seaport Garage | Personal | ONE SEAPORT GARAGE OHINGHAM MA XXX/2005 | Amex - Platinum 2005 | (335.00) |
| 08/20/2025 | Expense | One Seaport Garage | Personal | ONE SEAPORT GARAGE OHINGHAM MA XXX/2005 | Amex - Platinum 2005 | (80.00) |
| 07/29/2025 | Expense | One Seaport Garage | Personal | ONE SEAPORT GARAGE OHINGHAM MA XXX/2005 | Amex - Platinum 2005 | (34.00) |
| 07/29/2025 | Expense | One Seaport Garage | Personal | ONE SEAPORT GARAGE OHINGHAM MA XXX/2005 | Amex - Platinum 2005 | (42.00) |
| 07/29/2025 | Expense | Paisly | Personal | PAISLY XXXXXXXXX817 4PAISLY.COM* VA XXX/2005 | Amex - Platinum 2005 | (42.00) |
| 12/16/2024 | Expense | Pendry | Personal | PENDRY WASHINGTON DCWASHINGTON DC XXX/2005 | Amex - Platinum 2005 | (183.62) |
| 12/13/2024 | Expense | PetSmart | Personal | MERCHANT PURCHASE TERMINAL 12302025 PetSmart Phoenix XXXXXXXX1159 SEQ # | Amex - Platinum 2005 | (957.27) |
| 01/16/2025 | Expense | PetSmart | Personal | MERCHANT PURCHASE TERMINAL 12302025 PetSmart Phoenix AZXXXXX/ | Amex - Platinum 2005 | (207.07) |
| 05/20/2025 | Expense | PetSmart | Personal | PETSMART PHOENIX AZ XXX/2005 | Amex - Platinum 2005 | (143.43) |
| 03/17/2025 | Expense | PetSmart | Personal | PETSMART PHOENIX AZ XXX/2005 | Amex - Platinum 2005 | (143.43) |
| 09/07/2025 | Expense | PM Pediatrics | Personal | PM PEDIATRICS OF NEWVEDHAM MA XXX/2005 | Amex - Platinum 2005 | (157.93) |
| 11/19/2024 | Expense | Polo | Personal | POLO FACTORY STORE WWRENTHAM MA XXX/2005 | Amex - Platinum 2005 | (35.00) |
| 08/09/2025 | Expense | Polo | Personal | POLO FACTORY STORE WWRENTHAM MA XXX/2005 | Amex - Platinum 2005 | (86.25) |
| 08/30/2025 | Expense | Polo | Personal | POLO FACTORY STORE WWRENTHAM MA XXX/2005 | Amex - Platinum 2005 | (610.40) |
| 08/09/2025 | Expense | Polo | Personal | POLO FACTORY STORE WWRENTHAM MA XXX/2005 | Amex - Platinum 2005 | (907.35) |
| 01/24/2025 | Expense | Popeye's | Personal | DD *DOORDASH POPEYESLO DOORDASH, 2401 134502350006171 6096; 05812; 2548; :; 2548HULL, TASHA; | Visa - Eastern Bank 6523 | (26.12) |

| Date | Type | Payee | Class | Description | Account | Amount |
|---|---|---|---|---|---|---|
| 04/11/2025 | Expense | Popeye's | Personal | POPEYES XXXX 0000 ROSLINDALE MA XXXX2005 | Amex - Platinum 2005 | (49.18) |
| 09/08/2025 | Expense | Popeye's | Personal | POPEYES XXXX 0000 WEST ROXBURY MA XXXX2005 | Amex - Platinum 2005 | (26.19) |
| 12/26/2024 | Expense | Primark | Personal | PRIMARK BRAINTREE PRBRAINTREE MA XXXX2005 | Amex - Platinum 2005 | (69.50) |
| 07/12/2025 | Expense | Reel House | Personal | TST* REEL HOUSE - MAQUINCY MA XXXX2005 | Amex - Platinum 2005 | (211.20) |
| 10/09/2024 | Expense | Rent Payments | Business | REF 28316181 FUNDS TRANSFER TO DEP 340166875 FROM Book Transfer Debit | Checking - Eastern 2005 | (1,000.00) |
| 11/25/2024 | Expense | Rent Payments | Business | REF 33014181 FUNDS TRANSFER TO DEP 406690966 FROM Book Transfer Debit | Checking - Eastern 2005 | (5,000.00) |
| 12/14/2024 | Expense | Roblox | Personal | ROBLOX X.XXX.XX8.2565 AN MATEO CA XXXX2005 | Amex - Platinum 2005 | (106.24) |
| 03/19/2025 | Expense | Safar Salon | Personal | BLVD *SAFAR BOSTON BOSTON MA XXXX2005 | Amex - Platinum 2005 | (85.00) |
| 05/29/2025 | Expense | Safar Salon | Personal | BLVD *SAFAR BOSTON BOSTON MA XXXX2005 | Amex - Platinum 2005 | (300.00) |
| 02/19/2025 | Expense | Safar Salon | Personal | BLVD *SAFAR BOSTON BOSTON MA XXXX2005 | Amex - Platinum 2005 | (340.00) |
| 08/29/2025 | Expense | Safar Salon | Personal | BLVD *SAFAR BOSTON BOSTON MA XXXX2005 | Amex - Platinum 2005 | (380.00) |
| 07/11/2025 | Expense | Safar Salon | Personal | BLVD *SAFAR BOSTON BOSTON MA XXXX2005 | Amex - Platinum 2005 | (440.00) |
| 06/29/2025 | Expense | Saks Fifth Avenue | Personal | Saks Fifth Avenue #6 BOSTON MA XXXX2005 | Amex - Platinum 2005 | (228.75) |
| 11/25/2024 | Expense | Saks Fifth Avenue | Personal | Saks Fifth Avenue #6 BOSTON MA XXXX2005 | Amex - Platinum 2005 | (400.00) |
| 06/27/2025 | Expense | Saks Fifth Avenue | Personal | Saks Fifth Avenue #6 BOSTON MA XXXX2005 | Amex - Platinum 2005 | (494.81) |
| 04/15/2025 | Expense | Scentric | Personal | AplPay SP SCENTRIC GSHERIDAN WY XXXX2005 | Amex - Platinum 2005 | (34.95) |
| 10/31/2024 | Expense | School Pictures | Personal | SCHOOL PICTURES EAST HARTFORD CT XXXX2005 | Amex - Platinum 2005 | (77.04) |
| 07/29/2025 | Expense | Scorpion Bar | Personal | SCORPION BAR GRAND BOSTON MA XXXX2005 | Amex - Platinum 2005 | (84.95) |
| 03/21/2025 | Expense | Showcase Cinema | Personal | CINEMA DE LUX XX0000 DEDHAM MA XXXX2005 | Amex - Platinum 2005 | (89.97) |
| 07/30/2025 | Expense | Six Flags New | Personal | NEW ENGLAND Food & BA gowam MA XXXX2005 | Amex - Platinum 2005 | (59.87) |
| 07/30/2025 | Expense | Six Flags New | Personal | NEW ENGLAND In-Park Agawam MA XXXX2005 | Amex - Platinum 2005 | (18.18) |
| 07/30/2025 | Expense | Six Flags New | Personal | NEW ENGLAND In-Park Agawam MA XXXX2005 | Amex - Platinum 2005 | (313.44) |
| 07/30/2025 | Expense | Six Flags New | Personal | NEW ENGLAND Parking Agawam MA XXXX2005 | Amex - Platinum 2005 | (15.00) |
| 07/30/2025 | Expense | Six Flags New | Personal | NEW ENGLAND Parking Agawam MA XXXX2005 | Amex - Platinum 2005 | (95.92) |
| 07/30/2025 | Expense | Six Flags New | Personal | NEW ENGLAND Parking Agawam MA XXXX2005 | Amex - Platinum 2005 | (457.12) |
| 06/07/2024 | Expense | Smith and | Business | SIKFLAGSNEWEAGAWAM AXXXX-XXX-3930 MA XXXX2005 | Amex - Platinum 2005 | (485.78) |
| 11/13/2024 | Expense | Smith and | Personal | SMITH AND WOLLENSKY BOSTON MA XXXX2005 | Amex - Platinum 2005 | (14.84) |
| 07/06/2025 | Expense | Starbucks | Personal | STARBUCKS STORE 07834 CLTONA MA XXXX2005 | Amex - Platinum 2005 | (39.00) |
| 07/06/2025 | Expense | Steamship | Personal | STEAMSHIP AUTHORITY FALMOUTH MA XXXX2005 | Amex - Platinum 2005 | (313.00) |
| 07/04/2025 | Expense | Steamship | Personal | STEAMSHIP AUTHORITY WOODS HOLE MA XXXX2005 | Amex - Platinum 2005 | (274.36) |
| 09/16/2025 | Expense | Strega Italiano Back | Personal | LSU STREGA BY NICK VB OSTON MA XXXX2005 | Amex - Platinum 2005 | (34.69) |
| 01/07/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (350.00) |
| 01/15/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (20.00) |
| 01/06/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (1,020.00) |
| 01/06/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (200.00) |
| 01/17/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (200.00) |
| 03/10/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (169.12) |
| 01/17/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (200.00) |
| 03/31/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 1122 | (240.32) |
| 01/17/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (330.72) |
| 07/06/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (1,086.09) |
| 03/21/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 1122 | (35.69) |
| 10/25/2024 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (226.52) |
| 01/17/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (279.00) |
| 04/01/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (1,094.50) |
| 01/31/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (1,186.60) |
| 01/31/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 1122 | (157.28) |
| 01/17/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (586.38) |
| 10/28/2024 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (1,340.31) |
| 01/31/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (74.61) |
| 03/31/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (446.00) |
| 10/25/2024 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (34.50) |
| 01/17/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (332.40) |
| 03/01/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (436.20) |
| 01/21/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (632.20) |
| 01/31/2025 | Expense | Tasha Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL OAKLAND CA XXXXXX | XXXXXXX1159 SEC) # Checking - Eastern 9663 | (215.42) |

| Date | Type | Name | Category | Description | Reference / SEQ | Account | Amount |
|---|---|---|---|---|---|---|---|
| 01/31/2025 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 SEQ # | Checking - Eastern 9663 | (291.60) |
| 01/21/2025 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 SEQ # | Checking - Eastern 9663 | (150.80) |
| 03/31/2025 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 SEQ # | Checking - Eastern 9663 | (214.17) |
| 02/13/2025 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 SEQ # | Checking - Eastern 9663 | (20.00) |
| 06/06/2025 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 SEQ # | Checking - Eastern 9663 | (50.00) |
| 06/16/2025 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 SEQ # | Checking - Eastern 9663 | (100.00) |
| 10/28/2024 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 SEQ # | Checking - Eastern 9663 | (800.00) |
| 10/10/2024 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 | Checking - Eastern 9663 | (1,000.00) |
| 10/28/2024 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 | Checking - Eastern 9663 | (15.00) |
| 10/10/2024 | Expense | Tashia Hull | Business | POS PURCHASE TERMINAL 77827301 CASH APP*TASHA HULL*AD OAKLAND CA XXXXXX | XXXXXXXX1159 | Checking - Eastern 9663 | (11.00) |
| 01/24/2025 | Expense | Tashia Hull | Business | REF 0050650L FUNDS TRANSFER TO REF 0050650L FROM/ | XXXXXXXX1159 | Checking - Eastern 9663 | (1,000.00) |
| 03/05/2025 | Expense | Tashia Hull | Business | REF 0052343L FUNDS TRANSFER TO REF 0052343L FROM/ | | Checking - Eastern 9663 | (6,000.00) |
| 01/07/2025 | Expense | Tashia Hull | Business | REF 0081554L FUNDS TRANSFER TO REF 0081554L FROM/ | | Checking - Eastern 9663 | (5,000.00) |
| 01/24/2025 | Expense | Tashia Hull | Business | REF 0081739L FUNDS TRANSFER TO REF 0081739L FROM/ | | Checking - Eastern 9663 | (3,000.00) |
| 01/09/2025 | Expense | Tashia Hull | Business | REF 0081803L FUNDS TRANSFER TO REF 0081803L FROM/ | | Checking - Eastern 9663 | (2,000.00) |
| 01/06/2025 | Expense | Tashia Hull | Business | REF 0091311L FUNDS TRANSFER TO REF 0091311L FROM/ | | Checking - Eastern 9663 | (700.00) |
| 01/06/2025 | Expense | Tashia Hull | Business | REF 0091759L FUNDS TRANSFER TO REF 0091759L FROM/ | | Checking - Eastern 9663 | (5,000.00) |
| 01/06/2025 | Expense | Tashia Hull | Business | REF 0091857L FUNDS TRANSFER TO REF 0091857L FROM/ | | Checking - Eastern 9663 | (700.00) |
| 01/08/2025 | Expense | Tashia Hull | Business | REF 0091929L FUNDS TRANSFER TO REF 0091929L FROM/ | | Checking - Eastern 9663 | (1,000.00) |
| 01/08/2025 | Expense | Tashia Hull | Business | REF 010150P FUNDS TRANSFER TO REF 010150P FROM/ | | Checking - Eastern 9663 | (2,000.00) |
| 01/08/2025 | Expense | Tashia Hull | Business | REF 0127709L FUNDS TRANSFER TO REF 0127709L FROM/ | | Checking - Eastern 9663 | (2,000.00) |
| 01/13/2025 | Expense | Tashia Hull | Business | REF 0121841L FUNDS TRANSFER TO REF 0121841L FROM/ | | Checking - Eastern 9663 | (2,000.00) |
| 01/13/2025 | Expense | Tashia Hull | Business | REF 0121942L FUNDS TRANSFER TO REF 0121942L FROM/ | | Checking - Eastern 9663 | (3,000.00) |
| 01/08/2025 | Expense | Tashia Hull | Business | REF 0670308L FUNDS TRANSFER TO REF 0670308L FROM/ | | Checking - Eastern 9663 | (150.00) |
| 01/13/2025 | Expense | Tashia Hull | Business | REF 0702301P FUNDS TRANSFER TO REF 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (720.00) |
| 01/09/2025 | Expense | Tashia Hull | Business | REF 0720555L FUNDS TRANSFER TO REF 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (2,500.00) |
| 01/09/2025 | Expense | Tashia Hull | Business | REF 0772349P FUNDS TRANSFER TO REF 340166875 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (300.00) |
| 01/09/2025 | Expense | Tashia Hull | Business | REF 0830102L FUNDS TRANSFER TO REF 340166875 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (2,500.00) |
| 01/09/2025 | Expense | Tashia Hull | Business | REF 1001547L FUNDS TRANSFER TO REF 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (720.00) |
| 01/09/2025 | Expense | Tashia Hull | Business | REF 10207720L FUNDS TRANSFER TO REF 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (2,000.00) |
| 01/09/2025 | Expense | Tashia Hull | Business | REF 1112146L FUNDS TRANSFER TO REF 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (150.00) |
| 03/12/2025 | Expense | Tashia Hull | Business | REF 1112006L FUNDS TRANSFER TO REF 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (2,000.00) |
| 03/19/2025 | Expense | Tashia Hull | Business | REF 1122126L FUNDS TRANSFER TO REF 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (4,000.00) |
| 03/19/2025 | Expense | Tashia Hull | Business | REF 1130907L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (2,000.00) |
| 04/10/2025 | Expense | Tashia Hull | Business | REF 1140641L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (4,000.00) |
| 04/14/2025 | Expense | Tashia Hull | Business | REF 1162144L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (1,700.00) |
| 04/21/2025 | Expense | Tashia Hull | Business | REF 1170621L FUNDS TRANSFER TO DEP 406909066 FROM/ | | Checking - Eastern 9663 | (1,400.00) |
| 04/21/2025 | Expense | Tashia Hull | Business | REF 1170644L FUNDS TRANSFER TO DEP 406909066 FROM/ | | Checking - Eastern 9663 | (2,000.00) |
| 04/22/2025 | Expense | Tashia Hull | Business | REF 1201331L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (3,000.00) |
| 04/23/2025 | Expense | Tashia Hull | Business | REF 1201131L FUNDS TRANSFER TO DEP 406909066 FROM/ | | Checking - Eastern 9663 | (1,000.00) |
| 04/24/2025 | Expense | Tashia Hull | Business | REF 1201129L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 9663 | (5,000.00) |
| 04/28/2025 | Expense | Tashia Hull | Business | REF 1211134L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (4.00) |
| 04/28/2025 | Expense | Tashia Hull | Business | REF 1319609L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (1,800.00) |
| 04/28/2025 | Expense | Tashia Hull | Business | REF 1319602L FUNDS TRANSFER TO DEP 406909066 FROM/ | | Checking - Eastern 1122 | (50.00) |
| 04/28/2025 | Expense | Tashia Hull | Business | REF 1371602L FUNDS TRANSFER TO DEP 406909066 FROM/ | | Checking - Eastern 1122 | (1,000.00) |
| 04/30/2025 | Expense | Tashia Hull | Business | REF 1602360P FUNDS TRANSFER TO DEP 406909066 FROM/ | | Checking - Eastern 1122 | (50.00) |
| 05/07/2025 | Expense | Tashia Hull | Business | REF 1601209L FUNDS TRANSFER TO DEP 340166875 FROM/ | | Checking - Eastern 1122 | (700.00) |
| 05/07/2025 | Expense | Tashia Hull | Business | REF 1271129L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (700.00) |
| 05/13/2025 | Expense | Tashia Hull | Business | REF 1271134L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (800.00) |
| 05/19/2025 | Expense | Tashia Hull | Business | REF 2451652L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (1,850.00) |
| 05/19/2025 | Expense | Tashia Hull | Business | REF 2381401L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (5,000.00) |
| 06/02/2025 | Expense | Tashia Hull | Business | REF 2371649L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (2,200.00) |
| 06/02/2025 | Expense | Tashia Hull | Business | REF 2462219P FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (2,900.00) |
| 08/26/2025 | Expense | Tashia Hull | Business | REF 2511233L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (2,500.00) |
| 08/25/2025 | Expense | Tashia Hull | Business | REF 2517490L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (1,000.00) |
| 08/29/2025 | Expense | Tashia Hull | Business | REF 2541502L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (800.00) |
| 09/02/2025 | Expense | Tashia Hull | Business | REF 2581212L FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (1,800.00) |
| 09/04/2025 | Expense | Tashia Hull | Business | FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (2,800.00) |
| 09/08/2025 | Expense | Tashia Hull | Business | FUNDS TRANSFER TO DEP 406909066 FROM-Book Transfer Debit | | Checking - Eastern 1122 | (4,500.00) |

| Date | Type | Payee | Class | Description | Account | Amount |
|---|---|---|---|---|---|---|
| 09/15/2025 | Expense | Tasha Hull | Business | REF 2581625L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (3,700.00) |
| 09/16/2025 | Expense | Tasha Hull | Business | REF 2591504L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (4,600.00) |
| 09/18/2025 | Expense | Tasha Hull | Business | REF 2611603L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (1,000.00) |
| 09/19/2025 | Expense | Tasha Hull | Business | REF 2621406L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (10,000.00) |
| 09/25/2025 | Expense | Tasha Hull | Business | REF 2682027L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 1122 | (2,800.00) |
| 03/10/2025 | Expense | TD Garden | Personal | AplPay TD GARDEN F&BBOSTON MA XXXX2005 | Amex - Platinum 2005 | (82.04) |
| 11/12/2024 | Expense | TD Garden | Personal | DNCSS TD GARDEN LEGEBOSTON MA XXXX2005 | Amex - Platinum 2005 | (23.89) |
| 05/14/2025 | Expense | TD Garden | Personal | DNCSS TD GARDEN LEGEBOSTON MA XXXX2005 | Amex - Platinum 2005 | (40.24) |
| 12/07/2024 | Expense | TD Garden | Personal | DNCSS TD GARDEN LEGEBOSTON MA XXXX2005 | Amex - Platinum 2005 | (72.44) |
| 10/28/2024 | Expense | TD Garden | Personal | DNCSS TD GARDEN LEGEBOSTON MA XXXX2005 | Amex - Platinum 2005 | (200.00) |
| 11/24/2024 | Expense | TD Garden | Personal | DNCSS TD GARDEN RETABOSTON MA XXXX2005 | Amex - Platinum 2005 | (285.00) |
| 12/04/2024 | Expense | TD Garden | Personal | TD GARDEN F&B 0000 BOSTON MA XXXX2005 | Amex - Platinum 2005 | (30.04) |
| 07/06/2025 | Expense | Tease Outlet | Personal | TEASE OUTLET OAK BLUFFS MA XXXX2005 | Amex - Platinum 2005 | (37.03) |
| 08/08/2025 | Expense | The Mix | Personal | TST* THE MIX X06820ORCHESTER MA XXXX2005 | Amex - Platinum 2005 | (69.85) |
| 07/03/2025 | Expense | Thrifty Car Rental | Personal | THRIFTY AEROPUERTO CAROLINA PR XXXX2005 | Amex - Platinum 2005 | (327.10) |
| 12/06/2024 | Expense | Ticketmaster | Personal | TM* MARIAH CAREY LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (244.25) |
| 11/13/2024 | Expense | Ticketmaster | Personal | TM* TICKETMASTER LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (270.15) |
| 11/13/2024 | Expense | Ticketmaster | Personal | TM* TICKETMASTER LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (306.45) |
| 11/05/2024 | Expense | Ticketmaster | Personal | TM* TICKETMASTER LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (490.62) |
| 08/09/2025 | Expense | Ticketmaster | Personal | TM* TICKETMASTER LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (677.60) |
| 11/17/2024 | Expense | Ticketmaster | Personal | TM* TICKETMASTER LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (909.03) |
| 11/09/2024 | Expense | Ticketmaster | Personal | TM* TICKETMASTER LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (914.15) |
| 11/07/2024 | Expense | Ticketmaster | Personal | TM* TICKETMASTER LOS ANGELES CA XXXX2005 | Amex - Platinum 2005 | (947.75) |
| 03/19/2025 | Expense | TJ Maxx | Personal | TJ MAXX BOSTON MA XXXX2005 | Amex - Platinum 2005 | (126.00) |
| 11/15/2024 | Expense | Toast Inc Payroll | Business | AplPay PETSMART WESTWOOD MA TASHA HULL-81016-153889110103 888-839-9638 AplPay PETSMART | Amex - Amazon 1016 | (27.46) |
| 11/01/2024 | Expense | Transfer | Business | REF 3060012P FUNDS TRANSFER TO REF 3060012P FUNDS TRANSFER TO DEP 406690966 FROM/ | Checking - Eastern 9663 | (1,000.00) |
| 11/01/2024 | Expense | Transfer | Business | REF 3171246L FUNDS TRANSFER TO D REF 3171246L FUNDS TRANSFER TO DEP 406690966 FROM/ | Checking - Eastern 9663 | (1,700.00) |
| 10/09/2024 | Expense | Transfer 0966 | Business | REF 2831342L FUNDS TRANSFER TO D DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,000.00) |
| 10/09/2024 | Expense | Transfer 0966 | Business | REF 2831415L FUNDS TRANSFER TO D DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,000.00) |
| 10/09/2024 | Expense | Transfer 0966 | Business | REF 2831540L FUNDS TRANSFER TO D DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,500.00) |
| 10/10/2024 | Expense | Transfer 0966 | Business | REF 2841917L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (5,000.00) |
| 10/28/2024 | Expense | Transfer 0966 | Business | REF 2992246P FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (4,000.00) |
| 10/28/2024 | Expense | Transfer 0966 | Business | REF 2992309P FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,500.00) |
| 10/31/2024 | Expense | Transfer 0966 | Business | REF 3051841L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (2,000.00) |
| 11/13/2024 | Expense | Transfer 0966 | Business | REF 3181648L FUNDS TRANSFER TO D REF 3181G48L FUNDS TRANSFER TO DEP 406690966 FROM/ | Checking - Eastern 9663 | (1,000.00) |
| 11/15/2024 | Expense | Transfer 0966 | Business | REF 3201026L FUNDS TRANSFER TO D REF 3201026L FUNDS TRANSFER TO DEP 406690966 FROM/ | Checking - Eastern 9663 | (3,500.00) |
| 11/15/2024 | Expense | Transfer 0966 | Business | REF 3281013L FUNDS TRANSFER TO DEP 406690966 FROM-Book Transfer Debit | Checking - Eastern 9663 | (1,500.00) |
| 07/02/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (0.85) |
| 04/01/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (5.91) |
| 01/27/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (11.83) |
| 04/15/2025 | Expense | Uber | Personal | AplPay UBER TRIP SAN FRANCISCO CA XXXX2005 | Amex - Platinum 2005 | (5.75) |
| 05/08/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (23.29) |
| 04/30/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (20.98) |
| 04/17/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (21.67) |
| 04/12/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (21.96) |
| 03/24/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (22.92) |
| 04/03/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (23.96) |
| 04/20/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (27.91) |
| 07/12/2025 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (29.06) |
| 12/16/2024 | Expense | Uber | Personal | AplPay Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (38.19) |
| 07/28/2025 | Expense | Uber | Personal | AplPay UBER TRIP help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (30.34) |
| 11/06/2024 | Expense | Uber | Business | MERCHANT PURCHASE TERMINAL 575040244 UBER *TRIP | Checking - Eastern 9663 | (23.29) |
| 11/18/2024 | Expense | Uber | Business | MERCHANT PURCHASE TERMINAL 575040244 UBER *TRIP | Checking - Eastern 9663 | (20.98) |
| 12/20/2024 | Expense | Uber | Business | MERCHANT PURCHASE TERMINAL 575040244 UBER *TRIP | Checking - Eastern 9663 | (38.05) |
| 11/18/2024 | Expense | Uber | Business | MERCHANT PURCHASE TERMINAL 575040244 UBER *TRIP | Checking - Eastern 9663 | (10.00) |
| 11/07/2024 | Expense | Uber | Business | MERCHANT PURCHASE TERMINAL 575040244 UBER *TRIP | Checking - Eastern 9663 | (20.50) |

| Date | Type | Class | Description | Account | Amount |
|---|---|---|---|---|---|
| 12/26/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 5/540 MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP | Checking - Eastern 9663 | (18.99) |
| 11/07/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (16.81) |
| 11/20/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (33.17) |
| 12/02/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (24.36) |
| 10/04/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (9.83) |
| 10/04/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (12.16) |
| 10/15/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (54.12) |
| 10/04/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (21.97) |
| 12/06/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (19.50) |
| 12/06/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402244 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (29.33) |
| 12/03/2024 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402245 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 1122 | (26.31) |
| 01/01/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402245 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 1122 | (20.95) |
| 01/31/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402245 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 1122 | (24.23) |
| 05/01/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402245 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (22.06) |
| 05/06/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402245 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (30.70) |
| 05/02/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402246 UBER *TRIP 800S928996 CAXXXXX | Checking - Eastern 9663 | (16.28) |
| 01/27/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402246 UBER *TRIP 800S928999 CAXXXXX | Checking - Eastern 9663 | (69.86) |
| 01/27/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402246 UBER *TRIP 800S928999 CAXXXXX | Amex - Amazon 1016 | (54.42) |
| 01/27/2025 | Expense | Business | MERCHANT PURCHASE TERMINAL 575402246 UBER *TRIP 800S928999 CAXXXXX | Amex - Platinum 2005 | (5.00) |
| 01/29/2025 | Expense | Business | UBER TASHA HULL-81016-B6X5A6DD  800S928996 AplPay Uber Trip help.uber.com CA | Amex - Platinum 2005 | (7.70) |
| 01/29/2025 | Expense | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (11.32) |
| 11/18/2024 | Expense | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (11.95) |
| 01/15/2025 | Expense | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (11.96) |
| 01/06/2025 | Expense | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (12.65) |
| 08/05/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (14.95) |
| 08/10/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (14.98) |
| 02/23/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (15.92) |
| 08/10/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (15.94) |
| 09/09/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (15.98) |
| 09/15/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (16.28) |
| 09/15/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (16.91) |
| 03/18/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (16.92) |
| 03/18/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (16.93) |
| 09/25/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (16.95) |
| 03/17/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (16.96) |
| 09/24/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (17.98) |
| 03/14/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (18.05) |
| 03/19/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (18.22) |
| 09/12/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (18.52) |
| 03/20/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (18.97) |
| 09/12/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (19.18) |
| 03/07/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (19.32) |
| 03/17/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (19.92) |
| 03/18/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (20.07) |
| 09/17/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (21.27) |
| 01/16/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (21.76) |
| 03/21/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (21.94) |
| 09/03/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (21.99) |
| 03/13/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (22.30) |
| 09/06/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (22.49) |
| 09/06/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (23.44) |
| 09/09/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (23.45) |
| 02/20/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (24.94) |
| 09/15/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (25.98) |
| 09/06/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | (26.23) |
| 04/09/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 02/20/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 02/28/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 02/17/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 09/13/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 09/13/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 04/08/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 04/06/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 03/13/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 03/13/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 09/06/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 06/03/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 02/28/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |
| 03/04/2025 | Uber | Business | Uber Trip help.uber.com CA XXX2005 | Amex - Platinum 2005 | |

| Date | Type | Merchant | Class | Description | Account | Amount |
|---|---|---|---|---|---|---|
| 03/01/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (26.96) |
| 02/20/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (27.28) |
| 03/08/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (27.92) |
| 09/02/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (28.06) |
| 09/02/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (28.72) |
| 04/06/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (28.93) |
| 08/09/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (28.94) |
| 06/07/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (28.99) |
| 06/07/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (29.51) |
| 09/17/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (29.63) |
| 06/02/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (30.10) |
| 08/20/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (30.37) |
| 02/13/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (30.58) |
| 09/07/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (32.00) |
| 03/07/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (32.22) |
| 04/06/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (32.79) |
| 09/16/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (35.72) |
| 02/17/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (37.99) |
| 02/12/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (38.61) |
| 02/11/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (40.35) |
| 02/10/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (40.36) |
| 02/13/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (42.47) |
| 02/26/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (45.90) |
| 01/10/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (45.92) |
| 03/14/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (46.95) |
| 06/04/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (50.60) |
| 08/29/2025 | Expense | Uber | Business | Uber Trip help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (47.88) |
| 10/22/2024 | Expense | Uber Eats | Personal | ApiPay UBER EATS help.uber.com CA XXXX2005 | Amex - Platinum 2005 | (41.72) |
| 07/29/2025 | Expense | Uber Eats | Business | UBER EATS HTTPS://HELP.UBER.COCA XXXX2005 | Amex - Platinum 2005 | (3.00) |
| 11/19/2024 | Expense | Walgreens | Business | WALGREENS #XXXX7 0008DOSTON MA XXXX2005 | Amex - Platinum 2005 | (11.46) |
| 07/08/2025 | Expense | Walgreens | Business | WALGREENS #XXXX7 0008DOSTON MA XXXX2005 | Amex - Platinum 2005 | (59.04) |
| 07/10/2025 | Expense | Walgreens | Business | WALGREENS #XXXX7 0008DOSTON MA XXXX2005 | Amex - Platinum 2005 | (253.76) |
| 06/28/2025 | Expense | Walgreens | Business | WALGREENS #XXXX7 0008DOSTON MA XXXX2005 | Amex - Platinum 2005 | (151.34) |
| 10/26/2025 | Expense | Walgreens | Business | WALGREENS #XXXX7 0008DOSTON MA XXXX2005 | Amex - Platinum 2005 | (42.55) |
| 10/29/2024 | Expense | Walgreens | Business | WALGREENS 10317 000BOSTON MA TASHA HULL-81016-9999999943001 8002832273 WALGREENS #10317 | Amex - Platinum 2005 | (11.04) |
| 05/06/2025 | Expense | Walgreens | Business | WALGREENS 10317 000BOSTON MA TASHA HULL-81016-9999999943 04NONE   02136 WALGREENS | Amex - Amazon 1016 | |
| 10/29/2024 | Expense | Walgreens | Business | WALGREENS 10317 000BOSTON MA TASHA HULL-81016-9999999943 04NONE | Amex - Amazon 1016 | |
| 10/09/2024 | Expense | Wayland Public | Business | MERCHANT PURCHASE TERMINAL 15314685 Wayland Public Schools WHITINSVI MAXXXXXXXXXXXX1159 | Checking - Eastern 1122 | (40.00) |
| 12/16/2024 | Expense | Wetzel's | Personal | TST* WETZEL'S PRETZELBRAINTREE MAXXXX2005 | Amex - Platinum 2005 | (13.14) |
| 11/17/2024 | Expense | White House | Personal | WHITE HOUSE HISTORICWASHINGTON DC-XXXX2005 | Amex - Platinum 2005 | (253.76) |
| 11/17/2024 | Expense | Williams Sonoma | Business | WILLIAMS SONOMA 6335WRENTHAM MA XXXX2005 | Amex - Platinum 2005 | (80.00) |
| 11/25/2024 | Expense | Wynn | Personal | E&H WYNN COLLECTION MEDFORD MA XXXX2005 | Amex - Platinum 2005 | (317.50) |
| 03/19/2025 | Expense | Zara | Personal | ZARA USA 3753 BOSTON MA XXXX2005 | Amex - Platinum 2005 | (375.51) |

(349,794.26)

## United States Bankruptcy Court
### District of Massachusetts

In re   **Park 54 Restaurant Group LLC**                                   Case No. _____

Debtor(s)                                Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Tasha Hull**<br>**81 Fairmount Ave, Unit 1**<br>**Hyde Park, MA 02136** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **October 10, 2025**                    Signature   **/s/ Tasha Hull**
                                                            **Tasha Hull**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
### District of Massachusetts

In re   **Park 54 Restaurant Group LLC**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **October 10, 2025**

**/s/ Tasha Hull**

**Tasha Hull**/**Manager**
Signer/Title

325 LLC
209 Blue Hill Drive
Westwood, MA 02090

A&H Premiums
1 Pier 8 13th Street
Charlestown, MA 02129

American Express
PO Box 96001
Los Angeles, CA 90096

Andre M. Walker, Sr.
11 Dana Ave
Hyde Park, MA 02136

AT&T
PO Box 6416
Carol Stream, IL 60197

Brockton Meat Market
732 Crescent Street
Brockton, MA 02302

Burke Distributors
89 Teed Drive
Randolph, MA 02368

Celia Minyety
66 Harvard Avenue
Hyde Park, MA 02136

CFG Merchant Solutions LLC
180 Maiden Lane 15th Floor
New York, NY 10038

Cintas
PO Box 630803
Cincinnati, OH 45263

ClickLease, LLC
1182 W 2400 S
Salt Lake City, UT 84119

Colonial Life
1 Pier 8 13th Street
Charlestown, MA 02129

Comcast
PO Box 70219
Philadelphia, PA 19176

Commonwealth of Massachusetts
Deptartment of Unemployment Assistance
Legal Dept. 1st Fl, Attn Chief Counsel
19 Staniford Street
Boston, MA 02114

Corporation Servc Co as Representative
SQUARE ADVANCE
P.O. Box 2576
Springfield, IL 62708

Corporation Service Company
801 Adlai Stevenson Drive
Springfield, IL 62703

CT Corporation System as Representative
UNION FUNDING SOURCE
330 N Brand Blvd, Suite 700
Glendale, CA 91203

CT Corporation System as Representative
330 N Brand Blvd., Suite 700
Glendale, CA 91203

Door Dash
Capital/Parafin, Inc.
303 2nd Street, South Tower, Suite 800
San Francisco, CA 94107

Dorchester Bay Neighborhood Business
594 Columbia Road, Suite 302
Dorchester, MA 02125

Eastern Bank Credit Card
PO Box 790408
Saint Louis, MO 63179

Ehrlich
PO Box 740608
Cincinnati, OH 45274

Eversource - Electric
PO Box 46007
Boston, MA 02205

Eversource - Gas
PO Box 56007
Boston, MA 02205

Fairmont Terrace, LLC
John C. Button, Manager
Westwood, MA 02090

Falvey Linen Supply
23 Walpole APark S. Dr., Unit 6
Walpole, MA 02081

FundPro Solutions
7366 N Lincoln Ave., Suite 102
Lincolnwood, IL 60712

GoDaddy
100 S. Mill Avenue, Suite 1600
Tempe, AZ 85281

Golden Malted
PO Box 129
Concordville, PA 19331

Horizon - Southern Glazer's Wine and
Spirits
45 Commerce Way
Norton, MA 02766

Hub Grinding, Inc.
290 Stone Street
Walpole, MA 02081

Hull Property Management LLC
19 Pierce Street, Unit 1
Hyde Park, MA 02136

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101

Intuit
405 N. Angier Avenue NE
Atlanta, GA 30308

IPFS/Gilbert Insurance
c/o King Rish Partners LLC
137 Main Street
Reading, MA 01867

John's Sewer & Pipe Cleaning
4 Breed Avenue
Woburn, MA 01801

Law Office of Steven Zakharyayev
10 W 37th Street
New York, NY 10018

Lennox Martel Multi Flow
51 Morgan Drive
Norwood, MA 02062

Martignetti Companies
500 John Hancock Road
Taunton, MA 02780

Massachusetts Department of Revenue
Bankruptcy Unit
P.O. Box 9564
Boston, MA 02114

Michael S. Kalis, Esq.
73 Glover Drive
Stoughton, MA 02072

MS Walker
975 Univeristy Avenue
Norwood, MA 02062

NNN - John Button
209 Blue Hill Drive
Westwood, MA 02090

Northeast Recycling
155 Bodwell Street
Avon, MA 02322

Ocean Funding Corp
2941 NW 62nd Street, Suite 101
Fort Lauderdale, FL 33309

OpenTable, Inc.
1 Montgomery Street, Syute 700
San Francisco, CA 94104

Performance Food Service
225 John Hancock Road
Taunton, MA 02780

QR Code Generator
AN Lenkwerk 13
33609 Bielefeld, Germany

Restaurant Depot LLC
30 Bodwell Street
Avon, MA 02322

Safe Home Security
1125 Middle Street, #201
Middletown, CT 06457

Sysco
c/o Greenberg, Grant & Richards
5858 Westheimer Road #500
Houston, TX 77057

Tasha Hull
81 Fairmount Ave, Unit 1
Hyde Park, MA 02136

The Hartford
200 Colonial Parkway, Suite 500
Lake Mary, FL 32746

Toast, Inc.
333 Summer Street
Boston, MA 02210

Unum
1 Pier 8 13th Street
Charlestown, MA 02129

US Foods
One Huntington Quadrangle
Ste 4N15
Melville, NY 11747

US Foods
100 Ledge Road
Seabrook, NH 03874

VState Filings
as Representative for LG Funding
301 Mill Road, Suite U-5
Hewlett, NY 11557

WebBank
215 South State Street, Suite 1000
Salt Lake City, UT 84111

Zrent
11 Central Street
Norwood, MA 02062

# United States Bankruptcy Court
## District of Massachusetts

In re   **Park 54 Restaurant Group LLC**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Park 54 Restaurant Group LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 10, 2025**

Date

**/s/ David B. Madoff**

**David B. Madoff 552968**

Signature of Attorney or Litigant

Counsel for   **Park 54 Restaurant Group LLC**

**Madoff & Khoury LLP**

**124 Washington Street, Suite 202**
**Foxborough, MA 02035**
**508-543-0040 Fax:508-543-0020**
**alston@mandkllp.com**